UNITED STATES DISTRICT COURT FOR THE
WESTERN DISTRICT OF NORTH CAROLINA
ASHEVILLE DIVISION
1:12CR20

UNITED STATES OF AMERICA )
)
V. ) GOVERNMENT'S EXHIBIT LIST
)
5)KEITH ARTHUR VINSON, )

NOW COMES the United States of America, by and through Anne M. Tompkins, United States Attorney for the Western District of North Carolina and the undersigned Assistant United States Attorneys, who files this, the Government's Exhibit List. The government reserves the right to add additional exhibits than those listed herein as may be referred to in the government's case file or as they may come to the attention of the government subsequent to the preparation of this list. The government further reserves the right to withdraw any exhibits listed herein at trial or prior thereto.

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| | BACKGROUND DOCUMENTS | | | | | | | |
| 1 | Seven Falls Golf and River Club Map | ✓ | ✓ | | Lapsley | 10/7/13 | 10/7/13 | 10/7/13 |
| 2 | Ariel Map of Seven Falls Gold and River Club | ✓ | ✓ | | Lapsley | 10/8/13 | 10/7/13 | 10/8/13 |
| 3 | Queens Gap Map | ✓ | ✓ | | McCarthy | 10/15/13 | 10/7/13 | 10/15/13 |
| 4 | Acronyms Glossary | ✓ | ✓ | | | | 10/7/13 | |
| 5 | Certified copy of Florida Judgment for Keith Vinson | | | | | | | |

A30



Case 1:12-cr-00020-MR-SCR Document 289 Filed 10/17/13 Page 1 of 81

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 6 | Florida Department of Correction Probation/Parole Record for Keith A. Vinson (001_FBI_00000099) Clerk Online Resource for Keith Arthur Vinson (001_WDNC_00000106) | | | | | | | |
| 7 | Vinson-Seven Falls Related Notes (010_FGJ_EXH26_00000001) | ✓ | ✓ | | | | 10/7/13 | |
| 8 | Email from George Gabler to Linda Lichtenberg dated June 18, 2009 – Funding for Seven Falls – The Two Way Street (030_GABLER_00011821) | ✓ | ✓ | | | | 10/7/13 | |
| 9 | 2008 Calendar | ✓ | ✓ | | | | 10/7/13 | |
| 10 | 2009 Calendar | ✓ | ✓ | | | | 10/7/13 | |
| 11 | 2010 Calendar | ✓ | ✓ | | | | 10/7/13 | |
| 12 | 2011 Calendar | ✓ | ✓ | | | | 10/7/13 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | **National Bank of South Carolina and Related Documents** | | | | | | | |
| 20<br>20 a&b | NBSC Seven Falls Sales Spreadsheet (on CD) Hard Copy of Ex. 20 | ✓<br>✓ | ✓<br>✓ | | Staggs | 10/8/13<br>10/8/13 | 10/7/13<br>10/8/13 | 10/8/13<br>10/8/13 |
| 21 | Seven Falls Golf and River Club 2008 Available Homesites dated July 3, 2008 (020_NBSC_00005703) | ✓ | ✓ | | | | 10/7/13 | |
| 22 | Spreadsheet for Total Unsold Lots Only (020_NBSC_00001569) | ✓ | ✓ | | | | 10/7/13 | |
| 23 | Amy Staggs Prepared Itemization of Seven Falls Lots Sold (020_NBSC_00006091) | ✓ | ✓ | | | | 10/7/13 | |
| 24 | Seven Falls, LLC Loan Approval/Loan Review Memorandum dated December 3, 2007 (020_NBSC_00001035) | ✓ | ✓ | | Staggs | 10/8/13 | 10/7/13 | 10/8/13 |
| 25 | Zeus Investments, LLC Loan Approval/Loan Review Memorandum dated June 6, 2007 (020_NBSC_00000542) | ✓ | ✓ | | Staggs | 10/8/13 | 10/7/13 | 10/8/13 |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 26 | HUD Settlement Agreement for Zeus, LLC dated July 2, 2007 (030_GABLER_00003949) | ✓ | ✓ | | | | 10/7/13 | |
| 27 | NBSC Seven Falls, LLC/Keith Vinson – Update Memo on Loan Status from Karen Speedling dated March 31, 2009 (020_NBSC_00001207) | ✓ | ✓ | | Staggs | 10/8/13 | " | 10/8/13 |
| 28 | Email from Kin Britton to Beth McMahan dated January 18, 2008 (020_NBSC_00001045) | ✓ | ✓ | | | | " | |
| 29 | Memorandum of Agreement Between Zeus Investments, LLC and Keith Vinson dated November 14, 2006 (030_GABLER_00004158 | ✓ | ✓ | | | | " | |
| 30 | Memorandum of Agreement Between Zeus Investments, LLC purchase of Dairy For the Benefit of Keith Vinson (Note 19) dated September 4, 2007 (030_GABLER_00004130) | ✓ | ✓ | | | | " | |
| 31 | Memorandum of Agreement from Zeus Investments, LLC to Keith Vinson (Note 16) dated April 30, 2007 (030_GABLER_00004133) | ✓ | ✓ | | | | " | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | **Seven Falls Golf and River Club, LLC and Other Related Entities and Documents** | | | | | | | |
| 50 | Seven Falls Golf Club, LLC Articles of Organization (030_GABLER_00030198) | ✓ | ✓ | | | | 10/7/13 | |
| 51 | Seven Falls, LLC Articles of Organization (020_MTN1ST_VINSON_00000107) | ✓ | ✓ | | | | 10/7/13 | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 52 | Seven Falls Property Owners Association, Inc. Articles of Incorporation (020_MTN1ST_VINSON_000000748) | ✓ | ✓ | | | | 10/7/13 | |
| 53 | Seven Falls Golf and River Club, LLC Articles of Organization (030_GABLER_00013506) | ✓ | ✓ | | | | " | |
| 54 | Seven Falls Club Amenities, LLC Articles of Organization (020_MTN1ST_VINSON_00001382) | ✓ | ✓ | | | | " | |
| 55 | Seven Falls Real Estate, LLC New Client Report (030_GABLER_99993162) | ✓ | ✓ | | | | " | |
| 56 | Commercial Loan Application-Summary dated June 1, 2006 (020_NBSC_00000609) | ✓ | ✓ | | | | " | |
| 57 | Email from Keith Vinson to George Gabler dated August 7, 2008 (030_GABLER_00003988) | ✓ | ✓ | | | | " | |
| 58 | Quickbooks (Seven Falls) (on CD) | ✓ | ✓ | | | | " | |
| 59 | Positional Organization chart/Keith Vinson Living Revocable Trust (030_GABLER_00013508) | ✓ | ✓ | | | | " | |
| 60 | Listing of all Sevens Falls related LLC information from Department of the Secretary of State (020_IRS_TPI_00000543) | ✓ | ✓ | | | | " | |
| 61 | Email from Andrew Hager to Raymond Chapman dated September 4, 2008 with attachment (030_GABLER_00025932) | ✓ | ✓ | | | | " | |
| 62 | Seven Falls 2008 Available Home sites (020_NBSC_00005703) | ✓ | ✓ | | | | " | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| | **Zeus Investments, LLC and Related Documents** | | | | | | | |
| 63 | Zeus Investments, LLC Articles of Organization (020_PCB_00007040) | ✓ | ✓ | | | | 10/7/13 | |
| 64 | George Gabler/Zeus Investments LLC Overview (030_GABLER_00003888) | ✓ | ✓ | | | | " | |
| 65 | Background and Introduction documents (020_PCB_00007006) | ✓ | ✓ | | | | " | |
| 66 | Vinson Bankruptcy MOA (060_SCHEER_00000765) | ✓ | ✓ | | | | " | |
| 67 | Vinson MOA (030_GABLER_00004125) | ✓ | ✓ | | Cashion | 10/10/13 | " | 10/10/13 |
| 68 | Reconveyance of Membership and Stock Release of Liability dated October 1, 2006 (030_GABLER_00003898) | ✓ | ✓ | | | | " | |
| 69 | Zeus Investment and Jerry Denson Memorandum of Agreement (030_GABLER_00004178) | ✓ | ✓ | | | | " | |
| 70 | Documents related to Zeus and NC4C's (030_GABLER_00008224) | ✓ | ✓ | | | | " | |
| 71 | Memorandum of Record dated January 11, 2007 (030_GABLER_00003895) Transfer of Membership Interest Agreement (030_GABLER_00003932) | ✓ | ✓ | | | | " | |
| 72 | Commercial Loan Application-Summary dated June 22, 2007 (020_NBSC_00000573) | ✓ | ✓ | | | | " | |
| 73 | Quickbooks (Zeus Investments) (on CD) ✗ | ✓ | ✓ | | | | " | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| | **NC Four C's, LLC and Related Documents** | | | | | | | |
| 74 | Articles of Organization (001_NCSOS_00000034) | ✓ | ✓ | | | | 10/7/13 | |
| 75 | Receivables from Zeus Investments (030_GABLER_00004168) | ✓ | ✓ | | | | " | |
| 76 | Quickbooks (on CD)* | ✓ | ✓ | | | | " | |
| | **Traditions, LLC and Related Documents** | | | | | | | |
| 77 | Articles of Organization (*) | ✓ | ✓ | | | | " | |
| | **Dion Holdings, LLC and Related Documents** | | | | | | | |
| 78 | Articles of Organization (020_BOASH_00023052) | ✓ | ✓ | | | | " | |
| | **Collier Market Holdings, LLC and Related Documents** | | | | | | | |
| 79 | Articles of Organization (020_PCB_00002304) (020_PCB_00002335) | ✓ | ✓ | | | | " | |
| 80 | Collier Dimitris Market Holdings, LLC/Articles of Organization (020_BOASH_00022872) | ✓ | ✓ | | | | " | |
| 81 | Market Holdings, LLC – EIN assignment (020_PCB_00003302) | ✓ | ✓ | | | | " | |
| 82 | Impact Investments, LLC Limited Liability Company Annual Report (020_ASHSB_00000958) | ✓ | ✓ | | | | " | |
| | **Somily Holdings, LLC and Related Documents** | | | | | | | |
| 83 | Somily Holdings, LLC Articles of Organization (020_PCB_00006749) | ✓ | ✓ | | | | " | |
| | **Queens Gap Investments, LLC and Related Documents** | | | | | | | |
| 84 | Articles of Organization (001_NCSOS_00000021) | ✓ | ✓ | | | | " | |
| 85 | Queens Gap Acquisitions, LLC /Application for Certificate of Authority for LCC (020_BOASH_00003876) | ✓ | ✓ | | | | " | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| | **Candler Dogwood, LLC** | | | | | | | |
| 86 | Articles of Organization (050_CANDLERDOGWOOD_0000 0134) | ✓ | ✓ | | | | 10/7/13 | |
| 87 | Amendment of Articles of Organization (050_CANDLERDOGWOOD_0000 0083) | ✓ | ✓ | | | | " | |
| | **Power Development, LLC** | | | | | | | |
| 88 | Articles of Organization (020_PCB_00007862) (020_PCB_00008207) | ✓ | ✓ | | | | " | |
| | **FDIC Certificate of Insurance** | | | | | | | |
| 89 | Certificate of Proof of Insured Status for Bank of Asheville | ✓ | ✓ | | | | " | |
| 90 | Certificate of Proof of Insured Status for Branch Banking and Trust Company | ✓ | ✓ | | | | " | |
| 91 | Certificate of Proof of Insured Status for Community Bank of Rowan | ✓ | ✓ | | | | " | |
| 92 | Certificate of Proof of Insured Status for FirstBank of Avon | ✓ | ✓ | | | | " | |
| 93 | Certificate of Proof of Insured Status of Mountain 1st Bank & Trust Company | ✓ | ✓ | | | | " | |
| 94 | Certificate of Proof of Insured Status of National Bank of South Carolina | ✓ | ✓ | | | | " | |
| 95 | Certificate of Proof of Insured Status for OldTown Bank | ✓ | ✓ | | | | " | |
| 96 | Certificate of Proof of Insured Status of Pisgah Community Bank | ✓ | ✓ | | | | " | |
| 97 | Certificate of Proof of Insured Status of Southern Community Bank &Trust | ✓ | ✓ | | | | " | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| | **DOCUMENTS RELATING TO "THE LOT LOAN PROGRAM"** | | | | | | | |
| **100** | **Lot 98 –Cashion/Community Bank of Rowan (Paragraph 56a; Count One)** | | | | | | | |
| 100a | HUD Settlement Statement dated April 24, 2008(020_PCB_00010894) | ✓ | ✓ | | Gourlay | 10/15/13 | 10/7/13 | 10/15/13 |
| 100b | Loan Presentation dated April 23, 2008 (020_PCB_00010878) | ✓ | ✓ | | Gourlay | 10/15/13 | " | 10/15/13 |
| 100c | Land Appraisal Report dated April 10, 2008 (020_PBC2_00000533) | ✓ | ✓ | | | | " | |
| 100d | Commercial Loan Request (020_PCB_00010977) | ✓ | ✓ | | | | " | |
| 100e | Cashion Personal Financial Statement dated April 24, 2008 (020_PCB_00010976) | ✓ | ✓ | | | | " | |
| 100f | Cashion 2007 Income Tax Return (020_PCB_00003899) | ✓ | ✓ | | | | " | |
| 100g | Promissory Note dated April 24, 2008 (020_PCB_00010898) | ✓ | ✓ | | | | " | |
| 100h | Deed of Trust dated April 25, 2008 – filed with Henderson County Register of Deeds Office, Book 2063, Page 26 (020_PCB_00010900) | ✓ | ✓ | | | | " | |
| 100i | Commitment Letter (020_PCB_00010883) | ✓ | ✓ | | | | " | |
| 100j | Closing Instructions to Attorney, letter dated April 24, 2008 (020_PCB_00010935) | ✓ | ✓ | | | | " | |
| 100k | Business Loan Agreement dated April 24, 2008(020_PCB_00010938) | ✓ | ✓ | | | | " | |
| **101** | **Lot 110 –Chapman/Community Bank of Rowan (Paragraph 56b; Count One)** | | | | | | | |
| 101a | HUD Settlement Statement dated April 24, 2008 (020_PBC2_00000220) | ✓ | ✓ | | | | " | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 101b | Loan Presentation prepared on April 4, 2008 (020_PCB_00004074) | ✓ | ✓ | | Gourlay | 10/15/13 | 10/7/13 | 10/15/13 |
| 101c | Land Appraisal Report 103F and Appraisal Authorization (020_PCB_00003767) (020_PBC2_00000245) | ✓ | ✓ | | | | " | |
| 101d | Commercial Loan Request dated April 24, 2008 (020_PBC2_00000225) | ✓ | ✓ | | | | " | |
| 101e | Chapman Personal Financial Statement (020_PCB_00004097) (020_PCB_00005578) | ✓ | ✓ | | | | " | |
| 101f | Chapman 2007 Income Tax Return (020_PCB_00005275) | ✓ | ✓ | | | | " | |
| 101g | Promissory Note dated April 24, 2008 (020_PCB_00004180) | ✓ | ✓ | | | | " | |
| 101h | Commitment Letter signed on April 24, 2008 (020_PCB_00004081) | ✓ | ✓ | | | | " | |
| 101i | Closing Instructions to Attorney dated April 24, 2008 (020_PCB_00004095) | ✓ | ✓ | | | | " | |
| 101j | Business Loan Agreement dated April 24, 2008 (020_PCB_00004090) | ✓ | ✓ | | | | " | |
| 102 | **Lot 118 –Gabler/Community Bank of Rowan (Paragraph 56c; Count One)** | | | | | | | |
| 102a | HUD Settlement Statement dated April 24, 2008 (020_PCB_00003473) | ✓ | ✓ | | | | " | |
| 102b | Loan Presentation prepared on April 4, 2008 (020_PCB_00003371) | ✓ | ✓ | | Gourlay | 10/15/13 | " | 10/15/13 |
| 102c | Land Appraisal dated April 10, 2008 (020_PCB_00003463) | ✓ | ✓ | | | | " | |
| 102d | Commercial Loan Request dated April 24, 2008 (020_PBC2_00000113) | ✓ | ✓ | | | | " | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 102e | Gabler Personal Financial Statement (020_PBC2_00000112) (020_PCB_00003699) | ✓ | ✓ | | | | 10/7/13 | |
| 102f | Gabler 2007 Income Tax Return (020_PCB_00003642) | ✓ | ✓ | | | | " | |
| 102g | Promissory Note dated April 24, 2008 (020_PCB_00003324) | ✓ | ✓ | | | | " | |
| 102h | Commitment Letter dated April 24, 2008 (020_PCB_3326) | ✓ | ✓ | | | | " | |
| 102i | Closing Instructions to Attorney dated April 24, 2008 (020_PCB_00003398) | ✓ | ✓ | | | | " | |
| 102j | Business Loan Agreement dated April 24, 2008 (020_PCB_00003400) | ✓ | ✓ | | | | " | |
| 102k | Durham Notes to Credit File (020_PCB_00003369) | ✓ | ✓ | | | | " | |
| 102l | Gabler Credit Update Notes (020_PCB_00003362) | ✓ | ✓ | | | | " | |
| **103** | **Lot 131 –Cashion/Community Bank of Rowan (Paragraph 56d; Count One)** | | | | | | | |
| 103a | HUD Settlement Statement dated April 24, 2008 (020_PCB_00010986) | ✓ | ✓ | | Cashion | 10/10/13 | " | |
| 103b | Loan Presentation prepared on April 4, 2008 (020_PCB_00010981) | ✓ | ✓ | | Cashion | 10/10/13 | " | 10/10/13 |
| 103c | Land Appraisal Report dated April 10, 2008 (020_PCB_00000514) | ✓ | ✓ | | Cashion | 10/10/13 | " | |
| 103d | Commercial Loan Request dated April 24, 2008 (020_PBC2_00000510) | ✓ | ✓ | | | | " | |
| 103e | Cashion Personal Financial Statement (020_PCB_00004037) (020_PCB_00011065) | ✓ | ✓ | | | | " | |
| 103f | Cashion 2007 Income Tax Return (020_PCB_00003899) | ✓ | ✓ | | | | " | |



Case 1:12-cr-00020-MR-SCR Document 289 Filed 10/17/13 Page 10 of 81

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 103g | Purchase and Sale Agreement (020_PCB_00011408) | ✓ | ✓ | | | | 10/7/13 | |
| 103h | Promissory Note dated April 24, 2008 (020_PCB_00010997) | ✓ | ✓ | | | | " | |
| 103i | Deed of Trust dated April 25, 2008 – filed with Henderson County Register of Deeds Office, Book 2063, Page 15 (020_PCB_00010999) | ✓ | ✓ | | | | " | |
| 103j | Commitment Letter signed on April 24, 2008 (020_PBC2_00000511) | ✓ | ✓ | | | | " | |
| 103k | Closing Instructions to Attorney, letter dated April 24, 2008 (020_PCB_00011035) | ✓ | ✓ | | | | " | |
| 103l | Business Loan Agreement dated April 24, 2008 (020_PCB_00011041) | ✓ | ✓ | | | | " | |
| **104** | **Lot 141 –Chapman/Community Bank of Rowan (Paragraph 56e; Count One)** | | | | | | | |
| 104a | HUD Settlement Statement dated April 24, 2008 (030_PELTZ_00000772) | ✓ | ✓ | | | | " | |
| 104b | Loan Presentation prepared on April 4, 2008 (020_PCB_00004074) | ✓ | ✓ | | | | " | |
| 104c | Land Appraisal dated April 10, 2008 (020_PBC2_00000247) | ✓ | ✓ | | | | " | |
| 104d | Commercial Loan Request dated April 24, 2008 (020_PBC2_00000216) | ✓ | ✓ | | | | " | |
| 104e | Personal Financial Statement (020_PCB_00011152) (020_PCB_00005578) | ✓ | ✓ | | | | " | |
| 104f | Chapman 2007 Income Tax Return (020_PCB_00005275) | ✓ | ✓ | | | | " | |
| 104g | Purchase and Sale Agreement (020_PCB_00011515) | ✓ | ✓ | | | | " | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 104h | Promissory Note dated April 24, 2008 (020_PCB_00011092) | ✓ | ✓ | | | | 10/7/13 | |
| 104i | Deed of Trust dated April 24, 2008, filed with Henderson County Register of Deeds Office on April 30, 2008, Book 2065, Page 407 (020_PCB_00011096) | ✓ | ✓ | | | | " | |
| 104j | Commitment Letter dated April 24, 2008 (020_PCB_00011147) | ✓ | ✓ | | | | " | |
| 104k | Closing Instructions to Attorney, letter dated April 24, 2008 (020_PCB_00011139) | ✓ | ✓ | | | | " | |
| 104l | Business Loan Agreement dated April 24, 2008 (020_PCB_00011142) | ✓ | ✓ | | | | " | |
| **105** | **Lot 142 –Gabler/Community Bank of Rowan (Paragraph 56f; Count One)** | | | | | | | |
| 105a | HUD Settlement Statement dated April 24, 2008 (030_PELTZ_00000635) | ✓ | ✓ | | | | " | |
| 105b | Loan Presentation dated April 4, 2008 (020_PCB_00003371) | ✓ | ✓ | | | | " | |
| 105c | Land Appraisal Report dated April 10, 2008 (020_PCB_00010782) | ✓ | ✓ | | | | " | |
| 105d | Commercial Loan Request dated April 24, 2008 (020_PBC2_00000124) | ✓ | ✓ | | | | " | |
| 105e | Gabler Personal Financial Statement (020_PCB_00010873) (020_PCB_00003699) | ✓ | ✓ | | | | " | |
| 105f | Gabler 2007 Income Tax Return (020_PCB_00003642) | ✓ | ✓ | | | | " | |
| 105g | Purchase and Sale Agreement (020_PCB_00011533) | ✓ | ✓ | | | | " | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 105h | Deed of Trust (030_PELTZ_00000642) and Partial Copy with File Stamp (starts on page 8) (020_PCB_00010793) | ✓ | ✓ | | | | 10/7/13 | |
| 105i | Commitment Letter dated April 24, 2008 (020_PCB_00010825) | ✓ | ✓ | | | | " | |
| 105j | Business Loan Agreement dated April 24, 2008 (020_PCB_00010817) | ✓ | ✓ | | | | " | |
| **106** | **Lot 133 –Cashion/Southern Community Bank & Trust (Paragraph 56g; Count One)** | | | | | | | |
| 106a | HUD Settlement Statement dated May 2, 2008 (020_SCBT_CASH_00000102) | ✓ | ✓ | | | | " | |
| 106b | Credit Memo (020_SCBT_CASH_00000001) | ✓ | ✓ | | | | " | |
| 106c | Credit Approval Request dated April 30, 2008 (020_SCBT_CASH_00000068) | ✓ | ✓ | | | | " | |
| 106d | Land Appraisal Report dated April 30, 2008 (020_SCBT_CASH_00000092) | ✓ | ✓ | | | | " | |
| 106e | Commercial Loan Application dated May 1, 2008 (020_SCBT_CASH_00000003) | ✓ | ✓ | | | | " | |
| 106f | Cashion Financial Statement (020_SCBT_CASH_00000037) | ✓ | ✓ | | | | " | |
| 106g | 2007 Tax Return (020_SCBT_CASH_00000005) | ✓ | ✓ | | | | " | |
| 106h | Purchase and Sale Agreement (020_SCBT_CASH_00000072) | ✓ | ✓ | | | | " | |
| 106i | Promissory Note dated May 2, 2008 (020_SCBT_CASH_00000107) | ✓ | ✓ | | | | " | |
| 106j | Commitment Letter signed on May 2, 2008 (020_SCBT_CASH_00000098) | ✓ | ✓ | | | | " | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 106k | Closing Instructions dated April 30, 2008 (020_SCBT_CASH_00000106) | ✓ | ✓ | | | | 10/7/13 | |
| 106l | Deed of Trust dated May 2, 2008 (020_SCBT_CASH_00000365) | ✓ | ✓ | | | | " | |
| 106m | Account Statement/Charge Off (020_SCBT_CASH_00000109) | ✓ | ✓ | | | | " | |
| **107** | **Lot 134 –Chapman/Southern Community Bank & Trust (Paragraph 56h; Count One)** | | | | | | | |
| 107a | HUD Settlement Statement dated May 2, 2008 (020_SCBT_CHAP_00000090) | ✓ | ✓ | | | | " | |
| 107b | Credit Memo (020_SCBT_CHAP_00000001) | ✓ | ✓ | | | | " | |
| 107c | Credit Approval Request dated April 30, 2008 (020_SCBT_CHAP_00000083) | ✓ | ✓ | | | | " | |
| 107d | Land Appraisal Report dated April 30, 2008 (020_SCBT_CHAP_00000073) | ✓ | ✓ | | | | " | |
| 107e | Commercial Loan Application dated May 1, 2008 (020_SCBT_CHAP_00000057) | ✓ | ✓ | | | | " | |
| 107f | Chapman Financial Statement (020_SCBT_CHAP_00000032) | ✓ | ✓ | | | | " | |
| 107g | 2007 Tax Returns (020_SCBT_CHAP_00000003) | ✓ | ✓ | | | | " | |
| 107h | Purchase and Sales Agreement (020_PCB_00011443) | ✓ | ✓ | | | | " | |
| 107i | Promissory Note dated May 2, 2008 (020_SCBT_CHAP_00000080) | ✓ | ✓ | | | | " | |
| 107j | Commitment Letter signed May 2, 2008 (020_SCBT_CHAP_00000059) | ✓ | ✓ | | | | " | |
| 107k | Closing Instructions dated April 30, 2008 (020_SCBT_CHAP_00000086) | ✓ | ✓ | | | | " | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 107l | Deed of Trust dated May 5, 2008 (020_SCBT_CHAP_00000168) | ✓ | ✓ | | | | 10/17/13 | |
| 107m | Real Estate Appraisal Review signed on April 30, 2008 (020_SCBT_CHAP_00000064) | ✓ | ✓ | | | | " | |
| 107n | Account Statement/Charge Off (020_SCBT_CHAP_00000094) | ✓ | ✓ | | | | " | |
| **108** | **Lot 135 –Gabler/Southern Community Bank and Trust (Paragraph 56i; Count One)** | | | | | | | |
| 108a | HUD Settlement Statement dated May 2, 2008 (020_SCBT_GAB_00000001) (020_SCBT_GAB_00000149) | ✓ | ✓ | | | | " | |
| 108b | Credit Memo (020_SCBT_GAB_00000031) | ✓ | ✓ | | | | " | |
| 108c | Credit Approval Request dated May 1, 2008 (020_SCBT_GAB_00000127) | ✓ | ✓ | | | | " | |
| 108d | Land Appraisal Report dated April 30, 2008 (020_SCBT_GAB_00000143) | ✓ | ✓ | | | | " | |
| 108e | Commercial Loan Application dated May 2, 2008 (020_SCBT_GAB_00000124) | ✓ | ✓ | | | | " | |
| 108f | Gabler Financial Statement (020_SCBT_GAB_00000073) (020_SCBT_GAB_00000300) | ✓ | ✓ | | | | " | |
| 108g | 2007 Tax Return (020_SCBT_GAB_00000033) | ✓ | ✓ | | | | " | |
| 108h | Purchase and Sale Agreement (020_PCB_00011460) | ✓ | ✓ | | | | " | |
| 108i | Promissory Note dated May 2, 2008 (020_SCBT_GAB_00000153) | ✓ | ✓ | | | | " | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 108j | Commitment Letter dated April 30, 2008 (020_SCBT_GAB_00000139) | ✓ | ✓ | | | | 10/7/13 | |
| 108k | Closing Instructions dated May 1, 2008 (020_SCBT_GAB_00000156) | ✓ | ✓ | | | | " | |
| 108l | Power of Attorney dated May 2, 2008 (020_SCBT_GAB_00000354) | ✓ | ✓ | | | | " | |
| 108m | KPS and Gabler Items Related to Vinson spreadsheet (020_SCBT_GAB_00000122) | ✓ | ✓ | | | | " | |
| 108n | Account Statement/Charge Off (020_SCBT_GAB_00000157) | ✓ | ✓ | | | | " | |
| 108o | Email from Gabler to Jason Chambers dated September 1, 2009 (030_GABLER_00035058) | ✓ | ✓ | | | | " | |
| **109** | **Lot 140 –Chapman/BB&T (Paragraph 56j; Count One)** | | | | | | | |
| 109a | Business Loan Presentation dated May 13, 2008 (020_BBT_00000329) | ✓ | ✓ | | | | " | |
| 109b | Land Appraisal Report dated May 8, 2008 (020_BBT_00000415) | ✓ | ✓ | | | | " | |
| 109c | Credit Approval Report dated April 14, 2008 (020_BBT_00000318) | ✓ | ✓ | | | | " | |
| 109d | Collateral Input Sheet (020_BBT_00000299) | ✓ | ✓ | | | | " | |
| 109e | BB&T Personal Cash Flow Analysis dated June 5, 2008 (020_BBT_00000342) | ✓ | ✓ | | | | " | |
| 109f | Purchase and Sale Agreement (020_PCB_00011498) | ✓ | ✓ | | | | " | |
| 109g | Deed of Trust and Security Agreement filed May 13, 2008 in Henderson County (020_BBT_00000407) | ✓ | ✓ | | | | " | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 109h | Loan Agreement (020_BBT_00000321) | ✓ | ✓ | | | | 10/7/13 | |
| **110** | **Lot 43 –Chapman/Old Town Bank (Paragraph 56k; Count One)** | | | | | | | |
| 110a | HUD Settlement Statement dated May 23, 2008 (030_PELTZ_00002587) | ✓ | ✓ | | | | " | |
| 110b | Loan Memorandum dated May 14, 2008 (020_OTB_00000892) (020_OTB_00000684) | ✓ | ✓ | | | | " | |
| 110c | Loan Application for Lots 43 and 66 (020_OTB_00000926) | ✓ | ✓ | | | | " | |
| 110d | Chapman Financials (020_OTB_00000900) | ✓ | ✓ | | | | " | |
| 110e | Promissory Note dated May 23, 2008 (020_OTB_00000930) | ✓ | ✓ | | | | " | |
| 110f | Email to Andrew Hager from Jami Babb dated May 22, 2008 (030_AHAGAR_00000222) | ✓ | ✓ | | | | " | |
| **111** | **Lot 66 –Chapman/Old Town Bank (Paragraph 56l; Count One)** | | | | | | | |
| 111a | HUD Settlement Statement dated May 23, 2008 (020_OTB_00000707) | ✓ | ✓ | | Cioce | 10/8/13 | " | 10/8/13 |
| 111b | Loan Memorandum dated May 14, 2008 (020_OTB_00000681) | ✓ | ✓ | | Cioce | 10/8/13 | " | 10/8/13 |
| 111c | Land Appraisal Report dated May 22, 2008 (020_OTB_00000674) | ✓ | ✓ | | Cioce | 10/8/13 | " | 10/8/13 |
| 111d | Loan Application for Lots 43 and 66 (020_OTB_00000926) | ✓ | ✓ | | | | " | |
| 111e | Chapman Financials (020_OTB_00000900) | ✓ | ✓ | | Bouque | 10/8/13 | " | 10/8/13 |
| 111f | 2007 Tax Return (020_OTB_00000826) | ✓ | ✓ | | | | " | |
| 111g | Purchase and Sale Agreement (020_OTB_00000694) | ✓ | ✓ | | Cioce | 10/8/13 | " | 10/8/13 |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 111h | Promissory Note dated May 23, 2008 (020_OTB_00000691) | ✓ | ✓ | | Cioce | 10/8/13 | 10/7/13 | 10/8/13 |
| 111i | Credit Report (020_OTB_00000864) | ✓ | ✓ | | | | " | |
| 111j | Email to Andrew Hager from Jami Babb dated May 22, 2008 (030_AHAGAR_00000314) with attached HUD Settlement Statement dated May 23, 2008 (030_AHGAR_00000332) | ✓ | ✓ | | Cioce | 10/8/13 | " | 10/8/13 |
| **112** | **Lot 68 –Cashion/Old Town Bank (Paragraph 56m; Count One)** | | | | | | | |
| 112a | HUD Settlement Statement dated May 23, 2008 (020_OTB_00000499) | ✓ | ✓ | | Bourque | 10/8/13 | " | 10/8/13 |
| 112b | Loan Memorandum dated May 14, 2008 (020_OTB_00000466) | ✓ | ✓ | | Bourque | 10/8/13 | " | 10/8/13 |
| 112c | Land Appraisal Report dated May 22, 2008 (020_OTB_00000459) | ✓ | ✓ | | Bourque | 10/8/13 | " | 10/8/13 |
| 112d | Loan Application (020_OTB_00000475) | ✓ | ✓ | | | | " | |
| 112e | Cashion Financials (020_OTB_00000432) | ✓ | ✓ | | Bourque | 10/8/13 | " | 10/8/13 |
| 112f | Purchase and Sale Agreement (020_OTB_00000485) | ✓ | ✓ | | Bourque | 10/8/13 | " | 10/8/13 |
| 112g | Promissory Note dated May 23, 2008 (020_OTB_00000482) | ✓ | ✓ | | Bourque | 10/8/13 | " | |
| 112h | Credit Report (020_OTB_00000012) | ✓ | ✓ | | | | " | |
| 112i | Email to Andrew Hager from Jami Babb dated May 22, 2008 with attached HUD Settlement Statement dated May 23, 2009 (030_AHAGAR_00000270) | ✓ | ✓ | | Bourque | 10/8/13 | " | 10/8/13 |
| **113** | **Lot 69 –Cashion/Old Town Bank (Paragraph 56n; Count One)** | | | | | | | |
| 113a | HUD Settlement Statement dated May 23, 2008 (020_OTB_00000133) | ✓ | ✓ | | Rantzos | 10/9/13 | " | 10/9/13 |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 113b | Loan Memorandum dated May 14, 2008 (020_OTB_00000046) | ✓ | ✓ | | | | 10/7/13 | |
| 113c | Land Appraisal Report dated May 22, 2008 (020_OTB_00000039) | ✓ | ✓ | | | | " | |
| 113d | Loan Application (020_OTB_00000061) | ✓ | ✓ | | | | " | |
| 113e | Cashion Financials (020_OTB_00000432) | ✓ | ✓ | | | | " | |
| 113f | 2007 Tax Return (020_OTB_00000370) | ✓ | ✓ | | | | " | |
| 113g | Seven Falls Purchase and Sale Agreement (020_OTB_00000071) | ✓ | ✓ | | | | " | |
| 113h | Promissory Note (020_OTB_00000068) | ✓ | ✓ | | | | " | |
| 113i | Credit Report (020_OTB_00000012) | ✓ | ✓ | | | | " | |
| 113j | Email to Andrew Hager from Jami Babb dated May 22, 2008 (030_AHAGAR_00000199) with attached HUD Settlement Statement dated May 23, 2009 (030_AHAGAR_00000219) | ✓ | ✓ | | | | " | |
| **114** | **Lot 75 –Gabler/Old Town Bank (Paragraph 56o; Count One)** | | | | | | | |
| 114a | HUD Settlement Statement dated May 23, 2008 (020_OTB_00001296) | ✓ | ✓ | | | | " | |
| 114b | Loan Memorandum dated May 14, 2008 (020_OTB_00001258) | ✓ | ✓ | | | | " | |
| 114c | Land Appraisal Report dated May 22, 2008 (020_OTB_00001249) | ✓ | ✓ | | | | " | |
| 114d | Loan Application (020_OTB_00001268) | ✓ | ✓ | | | | " | |
| 114e | Gabler Financials (020_OTB_00001195) | ✓ | ✓ | | | | " | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 114f | Purchase and Sale Agreement (020_OTB_00001281) | ✓ | ✓ | | | | 10/7/13 | |
| 114g | Promissory Note dated May 23, 2008 (020_OTB_00001278) | ✓ | ✓ | | | | " | |
| 114h | Email to Andrew Hager from Jami Babb dated May 22, 2008 (030_AHAGAR_00000344) with attached HUD Settlement Statement dated May 23, 2009 (030_AHAGAR_00000362) | ✓ | ✓ | | | | " | |
| **115** | **Lot 76 –Gabler/Old Town Bank (Paragraph 56p; Count One)** | | | | | | | |
| 115a | HUD Settlement Statement dated May 23, 2008 (020_OTB_00000992) | ✓ | ✓ | | Rantzos | 10/9/13 | " | 10/9/13 |
| 115b | Loan Memorandum dated May 14, 2008 (020_OTB_00000953) | ✓ | ✓ | | | | " | |
| 115c | Loan Application (020_OTB_00000962) | ✓ | ✓ | | | | " | |
| 115d | Gabler Financials (020_OTB_00001195) | ✓ | ✓ | | Bourque | 10/8/13 | " | 10/8/13 |
| 115e | Gabler 2007 Tax Return (020_OTB_00001147) | ✓ | ✓ | | | | " | |
| 115f | Purchase and Sale Agreement (020_OTB_00000977) | ✓ | ✓ | | | | " | |
| 115g | Promissory Note dated May 23, 2008 (020_OTB_00000974) | ✓ | ✓ | | | | " | |
| 115h | Power of Attorney (020_OTB_00000964) | ✓ | ✓ | | | | " | |
| 115i | Email to Andrew Hager from Jami Babb dated May 22, 2008 with attached HUD Settlement Statement dated May 23, 2008 (030_AHAGAR_00000293) | ✓ | ✓ | | | | " | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| **116** | **Lot 112 –Konstantinos N. Rantzos/Pisgah Community Bank (Paragraph 56q; Count One)** | | | | | | | |
| 116a | HUD Settlement Statement dated May 29, 2008 (001_FDIC_00001268) | ✓ | ✓ | | Rantzos | 10/9/13 | 10/7/13 | 10/9/13 |
| 116b | Loan Presentation prepared on May 22, 2008 (CAPCORP_FBI_B1_0000021557) | ✓ | ✓ | | Rantzos | 10/9/13 | " | 10/9/13 |
| 116c | Land Appraisal Report dated May 27, 2008 (001_FDIC_00001255) | ✓ | ✓ | | Rantzos | 10/9/13 | " | 10/9/13 |
| 116d | Rantzos Financials (020_PCB_00012230) (020_PCB_00012181) | ✓ | ✓ | | | | " | |
| 116e | Rantzos Income Tax Returns for 2006-2008 (020_IRS_TPI_00000831-1053) | ✓ | ✓ | | | | " | |
| 116f | Purchase and Sale Agreement signed on May 15, 2008 (001_FDIC_00001257) | ✓ | ✓ | | Friedman | 10/15/13 | " | 10/15/13 |
| 116g | Promissory Note dated May 29, 2008 (001_FDIC_00001253) | ✓ | ✓ | | Rantzos | 10/9/13 | " | 10/9/13 |
| 116h | Notes to Credit File (020_PCB_00008414) | ✓ | ✓ | | Gourlay | 10/15/13 | " | 10/15/13 |
| **117** | **Lot 116 –Konstantinos N. Rantzos/Pisgah Community Bank (Paragraph 56r; Count One)** | | | | | | | |
| 117a | HUD Settlement Statement dated May 29, 2008 (001_FDIC_00001243) | ✓ | ✓ | | | | " | |
| 117b | Loan Presentation prepared on May 22, 2008, approved on May 27, 2008 (CAPCORP_FBI_B1_0000052399) | ✓ | ✓ | | | | " | |
| 117c | Land Appraisal Report dated May 27, 2008 (001_FDIC_00001230) | ✓ | ✓ | | | | " | |
| 117d | Rantzos Financials (020_PCB_00012230) (020_PCB_00012181) | ✓ | ✓ | | | | " | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 117e | Rantzos Income Tax Returns for 2006-2008 (020_IRS_TPI_00000831-1053) | ✓ | ✓ | | | | 10/7/13 | |
| 117f | Purchase and Sale Agreement signed on May 15, 2008 (001_FDIC_00001232) | ✓ | ✓ | | Friedman | 10/15/13 | " | 10/15/13 |
| 117g | Promissory Note dated May 29, 2008 (001_FDIC_00001228) | ✓ | ✓ | | | | " | |
| 117h | Notes to Credit File (020_PCB_00008414) | ✓ | ✓ | | | | " | |
| **118** | **Lot 122 –Konstantinos N. Rantzos/Pisgah Community Bank (Paragraph 56s; Count One)** | | | | | | | |
| 118a | HUD Settlement Statement dated May 29, 2008 (001_FDIC_00012182) | ✓ | ✓ | | | | " | |
| 118b | Loan Presentation prepared on May 22, 2008 (CAPCORP_FBI_B1_0000052399) | ✓ | ✓ | | | | " | |
| 118c | Land Appraisal Report dated May 7, 2008 (001_FDIC_00001214) | ✓ | ✓ | | | | " | |
| 118d | Rantzos Financials (020_PCB_00012230) (020_PCB_00012181) | ✓ | ✓ | | | | " | |
| 118e | Rantzos Income Tax Returns for 2006-2008 (020_IRS_TPI_00000831-1053) | ✓ | ✓ | | | | " | |
| 118f | Purchase and Sale Agreement signed on May 15, 2008 (001_FDIC_00001199) | ✓ | ✓ | | Friedman | 10/15/13 | " | 10/15/13 |
| 118g | Promissory Note dated May 29, 2008 (001_FDIC_00001212) | ✓ | ✓ | | | | " | |
| 118h | Notes to Credit File (020_PCB_00008414) | ✓ | ✓ | | | | " | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| **119** | **Lot 130 –Kenneth Porter-Shirley/Bank of Asheville (Paragraph 56t; Count One)** | | | | | | | |
| 119a | HUD Settlement Statement dated June 6, 2008 (020_BOASH_00007893) | ✓ | ✓ | | Porter-Shirley | 10/8/13 | 10/7/13 | 10/8/13 |
| 119b | Credit Memorandum/Credit Review dated June 3, 2008 (020_BOASH_00007823) | ✓ | ✓ | | Porter-Shirley | 10/8/13 | " | 10/8/13 |
| 119c | Appraisal Report dated June 3, 2008 (020_BOASH_00022648) | ✓ | ✓ | | Porter-Shirley | 10/8/13 | " | 10/8/13 |
| 119d | Loan Application and Information Sheet (020_BOASH_00007870) | ✓ | ✓ | | | | " | |
| 119e | Porter-Shirley Financials (020_BOASH_00022770) | ✓ | ✓ | | Morris | 10/10/13 | " | 10/10/13 |
| 119f | 2007 Tax Returns (020_BOASH_00022730) | ✓ | ✓ | | Morris | 10/10/13 | " | 10/10/13 |
| 119g1 23B | Seven Falls Purchase and Sale Agreement dated May 15, 2008 (020_BOASH_00007882) | ✓ | ✓ | | Porter-Shirley | 10/8/13 | " | 10/8/13 |
| 119h | Promissory Note dated June 6, 2008 (020_BOASH_00007821) | ✓ | ✓ | | Porter-Shirley | 10/8/13 | " | 10/8/13 |
| 119i | Loan Commitment signed June 2008 (020_BOASH_00007856) | ✓ | ✓ | | | | " | |
| 119j | Business Loan Agreement dated June 6, 2008 (020_BOASH_00007850) | ✓ | ✓ | | | | " | |
| 119k | Limited Power of Attorney signed May 30, 2008 (020_BOASH_00007876 | ✓ | ✓ | | | | " | |
| 119l | Email Liz Bean/Eric Morris/Casey Jordan dated June 27&30, 2008 (020_BOASH_00007911) | ✓ | ✓ | | | | " | |
| 119m | Special Warranty Deed dated June 6, 2008 (020_BOASH_00007879) | ✓ | ✓ | | | | " | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| **120** | **Lot 128 –Chapman/Bank of Asheville (Paragraph 56u; Count One)** | | | | | | | |
| 120a | HUD Settlement Statement dated June 6, 2008 (020_BOASH_00006348) | ✓ | ✓ | | Morris | 10/10/13 | 10/7/13 | 10/10/13 |
| 120b | Credit Memorandum/Credit Review dated June 3, 2008 (020_BOASH_00006285) | ✓ | ✓ | | Morris | 10/10/13 | " | 10/10/13 |
| 120c | Land Appraisal Report dated June 3, 2008 (020_BOASH_00015042) | ✓ | ✓ | | | | " | |
| 120d | Loan Application and Information Sheet (020_BOASH_00006331) | ✓ | ✓ | | | | " | |
| 120e | Seven Falls Purchase and Sale Agreement dated April 15, 2008 (020_BOASH_00006337) | ✓ | ✓ | | Morris | 10/10/13 | " | 10/10/13 |
| 120f | Promissory Note dated June 6, 2008 (020_BOASH_00015031) | ✓ | ✓ | | | | " | |
| 120g | Loan Commitment signed June 2008 (020_BOASH_00006319) | ✓ | ✓ | | | | " | |
| 120h | General Loan Information and Terms dated June 5, 2008 (020_BOASH_00006306) | ✓ | ✓ | | | | " | |
| 120i | Business Loan Agreement dated June 6, 2008 (020_BOASH_00006313) | ✓ | ✓ | | | | " | |
| **121** | **Lot 129 –Gabler/Bank of Asheville (Paragraph 56v; Count One)** | | | | | | | |
| 121a | HUD Settlement Statement dated June 6, 2008 (020_BOASH_00006936) | ✓ | ✓ | | | | " | |
| 121b | Credit Memorandum/Credit Review dated June 3, 2008 (020_BOASH_00006877) | ✓ | ✓ | | Morris | 10/10/13 | " | 10/10/13 |
| 121c | Appraisal Report dated June 3, 2008 (020_BOASH_00006884) | ✓ | ✓ | | | | " | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 121d | Loan Application and Information Sheet (020_BOASH_00006918) | ✓ | ✓ | | | | 10/7/13 | |
| 121e | Seven Falls Purchase and Sale Agreement dated April 15, 2008 (020_BOASH_00006925) | ✓ | ✓ | | Mauris | 10/10/13 | " | 10/10/13 |
| 121f | Promissory Note dated June 6, 2008 (020_BOASH_00006875) | ✓ | ✓ | | | | " | |
| 121g | Loan Commitment signed June 2008 (020_BOASH_00006910) | ✓ | ✓ | | | | " | |
| 121h | General Loan Information and Terms dated June 5, 2008 (020_BOASH_00006897) | ✓ | ✓ | | | | " | |
| 121i | Business Loan Agreement dated June 6, 2008 (020_BOASH_00006904) | ✓ | ✓ | | | | " | |
| 121j | Limited Power of Attorney dated April 23, 2008 (020_BOASH_00006858) | ✓ | ✓ | | | | " | |
| **122** | **Lot 138 –Dion Holdings, LLC/Pisgah Community Bank (Paragraph 56w; Count One)** | | | | | | | |
| 122a | HUD Settlement Statement dated June 16, 2008 (020_PCB_00002537) | ✓ | ✓ | | Dimitris | 10/9/13 | " | 10/9/13 |
| 122b | Loan Presentation dated June 13, 2008 (020_PCB_00002445) | ✓ | ✓ | | Dimitris | 10/9/13 | " | 10/9/13 |
| 122c | Board Loan Approval Emails (020_PCB_00002450) | ✓ | ✓ | | | | " | |
| 122d | Land Appraisal Report dated June 13, 2008, and Appraisal Authorization (020_PCB_00002522) | ✓ | ✓ | | Dimitris | 10/9/13 | " | 10/9/13 |
| 122e | Dimitris Financials (020_PCB_00000668) | ✓ | ✓ | | | | " | |
| 122f | Paul Rantzos Financials (020_PCB_00000924) | ✓ | ✓ | | | | " | |
| 122g | Dimitris 2007 Income Tax Return (020_PCB_00000652) | ✓ | ✓ | | | | " | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 122h | Paul Rantzos 2007 Income Tax Return (020_PCB_00000927) | ✓ | ✓ | | | | 10/7/13 | |
| 122i | Purchase and Sale Agreement (020_PCB_00002502) | ✓ | ✓ | | Dimitris | 10/9/13 | " | 10/9/13 |
| 122j | Promissory Note dated June 16, 2008 (020_PCB_00002389) | ✓ | ✓ | | | | " | |
| 122k | Deed of Trust, Registered in Henderson County on June 17, 2008 in Book 2083, Page 70 (020_PCB_00002464) | ✓ | ✓ | | | | " | |
| 122l | Loan Commitment Letter (020_PCB_00002401 | ✓ | ✓ | | | | " | |
| 122m | Commercial Guaranty (Dimitris and Rantzos) (020_PCB_00002393) (020_PCB_00002397) | ✓ | ✓ | | | | " | |
| 122n | LLC Resolution to Grant Collateral (020_PCB_00002391) | ✓ | ✓ | | | | " | |
| 122o | Limited Power of Attorney dated June 27, 2008 (020_PCB_00002404) | ✓ | ✓ | | | | " | |
| 122p | Notice of Final Agreement (020_PCB_00002462) | ✓ | ✓ | | | | " | |
| 122q | Email Andrew Hager/Dave Smith dated June 11, 2008 (020_PCBDIXON_00024262) | ✓ | ✓ | | | | " | |
| **123** | **Lot 127 –Dion Holdings, LLC/Bank of Asheville (Paragraph 56x; Count One)** | | | | | | | |
| 123a | HUD Settlement Statement dated July 22, 2008 (020_BOASH_00023104 | ✓ | ✓ | | Dimitris | 10/9/13 | " | 10/9/13 |
| 123b | Credit Memorandum/Credit Review dated July 18, 2008 (020_BOASH_00023028) | ✓ | ✓ | | Dimitris | 10/9/13 | " | 10/9/13 |
| 123c | Appraisal Report dated July 21, 2008 (020_BOASH_00023039 | ✓ | ✓ | | Dimitris | 10/9/13 | " | 10/9/13 |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 123d | Loan Application and Information Sheet (020_BOASH_00023084) | ✓ | ✓ | | | | 10/7/13 | |
| 123e | Personal Financial Statement (020_BOASH_00023002) | ✓ | ✓ | | Dimitris | 10/9/13 | " | 10/9/13 |
| 123f | Articles of Incorporation/Dion Holdings, LLC (020_BOASH_00023052) | ✓ | ✓ | | | | " | |
| 123g | Seven Falls Purchase and Sale Agreement (020_BOASH_00023093) | ✓ | ✓ | | Dimitris | 10/9/13 | " | 10/9/13 |
| 123h | Promissory Note dated July 22, 2008 (020_BOASH_00023026) | ✓ | ✓ | | | | " | |
| 123i | Commitment Letter to Dion Holdings signed July 2008 (020_BOASH_00023071) | ✓ | ✓ | | | | " | |
| 123j | Commitment Letter to Peltz Law Firm dated July 22, 2008 (020_BOASH_00023054) | ✓ | ✓ | | | | " | |
| 123k | Business Loan Agreement dated July 22, 2008 (020_BOASH_00023061) | ✓ | ✓ | | | | " | |
| 123l | Commercial Guaranty/Paul Rantzos (020_BOASH_00023006) | ✓ | ✓ | | | | " | |
| 123m | Limited Power of Attorney dated June 27, 2008 (020_BOASH_00023090) | ✓ | ✓ | | | | " | |
| **124** | **Lot 139 –Ed Worlund and Andrew Hager/ Bank of Asheville (Paragraph 56y; Count One)** | | | | | | | |
| 124a | HUD Settlement Statement dated July 22, 2008 (020_BOASH_00017608) | ✓ | ✓ | | Hager | 10/9/13 | " | 10/9/13 |
| 124b | Credit Memorandum/Credit Review dated July 17, 2008 (020_BOASH_00017623) | ✓ | ✓ | | Hager | 10/9/13 | " | 10/9/13 |
| 124c | Appraisal Report dated July 21, 2008 (020_BOASH_00017614) | ✓ | ✓ | | Hager | 10/9/13 | " | 10/9/13 |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 124d | Loan Application and Information Sheet dated July 17, 2008 (020_BOASH_00023362) | ✓ | ✓ | | Hager | 10/9/13 | 10/7/13 | 10/9/13 |
| 124e | Seven Falls Purchase and Sale Agreement (020_BOASH_00023368) | ✓ | ✓ | | Hager | 10/9/13 | " | 10/9/13 |
| 124f | Promissory Note dated July 22, 2008 (020_BOASH_00023314) | ✓ | ✓ | | Hager | 10/9/13 | " | 10/9/13 |
| 124g | Loan Commitment Letter signed July 21, 2008 (020_BOASH_00023351) | ✓ | ✓ | | Hager | 10/9/13 | " | 10/9/13 |
| 124h | General Loan Information and Terms dated July 22, 2008 (020_BOASH_00023338) | ✓ | ✓ | | | | " | |
| | **Lot Loan Program – Related Documents** | | | | | | | |
| 125 | Email from Raymond Chapman to George Gabler, Ken Porter-Shirley, and Ed Worlund dated April 10, 2008 with attached Memorandum of Agreement (030_GABLER_00034494) | ✓ | ✓ | | Porter-Shirley | 10/8/13 | " | 10/8/13 |
| 126 | Email from Raymond Chapman to Kenneth Porter-Shirley, George Gabler, and Ed Worlund dated April 11, 2008 with attached revised Memorandum of Agreement (030_GABLER_00034489) | ✓ | ✓ | | Bourgue | 10/8/13 | " | 10/8/13 |
| 127 | Memorandum of Agreement dated April 14, 2008 between NC Four Cs, LLC to Keith Vinson and Seven Falls (030_GABLER_00008518) | ✓ | ✓ | | | | " | |
| 128 | Email from Raymond Chapman to Andrew Hager dated May 29, 2008 (030_AHAGAR_00000488) | ✓ | ✓ | | Hager | 10/9/13 | " | 10/9/13 |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 129 | Email from Andrew Hager to Keith Vinson dated May 30, 2008 (030_AHAGAR_00000490) | ✓ | ✓ | | Hager | 10/9/13 | 10/7/13 | 10/9/13 |
| 130 | Email from Andrew Hager to Keith Vinson dated June 3, 2008 (030_AHAGAR_00000142) | ✓ | ✓ | | Hager | 10/9/13 | " | 10/9/13 |
| 131 | Email from Andrew Hager to Keith Vinson dated July 1, 2008 (030_AHAGAR_00000462) | ✓ | ✓ | | Hager | 10/9/13 | " | 10/9/13 |
| 132 | Email from Andrew Hager to Karen Cioce dated May 16, 2008 (030_AHAGAR_00000043) | ✓ | ✓ | | Cioce | 10/9/13 | " | 10/8/13 |
| 133 | Email from Karen Cioce to Andrew Hager (030_AHAGAR_00000237) | ✓ | ✓ | | Cioce | 10/8/13 | " | 10/8/13 |
| 134 | Email from Andrew Hager to Karen Cioce dated July 8, 2008 (030_AHAGAR_00000194) | ✓ | ✓ | | Bourque | 10/8/13 | " | 10/8/13 |
| 135 | Email from Dave Smith to Andrew Hager dated June 11, 2008 (030_AHAGAR_00000380) | ✓ | ✓ | | | | " | |
| 136 | Email from Andrew Hager to Craig Gourlay dated July 9, 2008 (030_AHAGAR_00000574) | ✓ | ✓ | | Hager | 10/9/13 | " | 10/9/13 |
| 137 | Email from Andrew Hager to Keith Vinson dated July 15, 2008 (030_AHAGAR_00000460 | ✓ | ✓ | | Hager | 10/9/13 | " | 10/9/13 |
| 138 | Email from Dave Smith to Raymond Chapman dated April 21, 2008 (020_PCBDIXON_00024003) | ✓ | ✓ | | | | " | |
| 139 | Email from Dave Smith to Jami Babb dated May 29, 2008 (020_PCBDIXON_00024182) | ✓ | ✓ | | | | " | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 140 | Email from David Smith to Jami Babb dated June 11, 2008 (020_PCBDIXON_00024258) | ✓ | ✓ | | | | 10/7/13 | |
| 141 | Andrew Q. Hager Invoice to Seven Falls dated August 23, 2010 in the amount of $23,375 (030_AHAGER_00000001) | ✓ | ✓ | | Hager | 10/9/13 | " | 10/9/13 |
| 142 | Email with attachments from Andrew Hager to Paul Olson dated July 16, 2008 (030_AHAGAR_00000451) | ✓ | ✓ | | Hager | 10/9/13 | " | 10/9/13 |
| 143 | Email with attachments from Carolina Dixon to Andrew Hager dated January 13, 2008 (030_AHAGAR_00000144) | ✓ | ✓ | | Hager | 10/9/13 | " | 10/9/13 |
| 144 | Limited Power of Attorney signed by George Gabler on April 28, 2008, filed in Henderson County Register of Deeds Office dated May 2, 2008 (020_BOASH_00008099 | ✓ | ✓ | | | | " | |
| 145 | Limited Power of Attorney signed by Kenneth Porter-Shirley on May 30, 2008 (020_BOASH_00007876) | ✓ | ✓ | | Porter-Shirley | 10/8/13 | " | 10/8/13 |
| 146 | Limited Power of Attorney signed by Paul K. Rantzos on June 27, 2008 (020_BOASH_00023090) | ✓ | ✓ | | | | " | |
| 147 | Email from Steve Cogburn to John Hamrick dated July 17, 2008 (020_BOASH_00017628) | ✓ | ✓ | | Hamrick | 10/11/13 | " | 10/11/13 |
| 148 | Email from Eric Morris to John Hamrick dated July 18, 2008 (020_BOASH_00017629 | ✓ | ✓ | | | | " | |
| 143a | Report of Lot Sales | | | | Hager | 10/9/13 | 10/9/13 | 10/9/13 |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 149 | Email from Dave Smith to Liz Bean@gablermolis.com dated August 24, 2008 (020_PCBDIXON_00024950) | ✓ | ✓ | | | | 10/7/13 | |
| 150 | Signature Cards (020_NBSC_00000160) | ✓ | ✓ | | | | 10/7/13 | |
| 151 | Monthly Statements from March 2008 through July 2008 (020_NBSC_00000187) | ✓ | ✓ | | | | 10/7/13 | |
| 152 | Check/Deposit Items from March 2008 through July 2008 (020_NBSC_00000329) | ✓ | ✓ | | Rantcos pg p 33, 47 | 10/9/13 | 10/7/13 | 10/9/13 |
| 153 | Account Owner and Signature Information Seven Falls, LLC (020_MTN1ST_ VINSON_00000093) | ✓ | ✓ | | | | 10/7/13 | |
| 154 | Mountain 1st Bank Acct.No. 4709 dated April 30, 2008 Monthly Statement for Seven Falls, LLC (020_MTN1ST_00000406) | ✓ | ✓ | | | | 10/7/13 | |
| 155 | Mountain 1st Bank Account Information for Zeus Investments, LLC (020_MTN1ST_ZEUS_00000001) | ✓ | ✓ | | | | 10/7/13 | |
| 156 | Mountain 1st Bank Acct. No. 8751, Zeus Investments LLC dated April 30, 2008 Monthly Statement (020_MTN1ST_ZEUS_00000151) | ✓ | ✓ | | | | 10/7/13 | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 157 | Mountain 1st Bank Account Agreement for Avery Cashion, Raymond M. Chapman, Jr., Ed Worlund, Jr., and Elizabeth Bean dated January 15, 2008 (020_MTN1ST_00001965) | ✓ | ✓ | | | | 10/7/13 | |
| 158 | NC Four Cs, LLC Memorandum of Agreement for Nicholas Dimitris in the amount of $75,000 dated April 4, 2008 (030_GABLER_00010453) | ✓ | ✓ | | Dimitris | 10/9/13 | 10/7/13 | 10/9/13 |
| 159 | HUD Settlement Statement for Impact Investments, LLC dated April 4, 2008 (030_GABLER_00010474) (030_GABLER_00010455) | ✓ | ✓ | | | | 10/7/13 | |
| 160 | Check No. 1515 from Seven Falls, LLC to Dion Holdings (020_MTN1ST_VINSON_00000621 | ✓ | ✓ | | Dimitris | 10/9/13 | 10/7/13 | 10/9/13 |
| 161 | Seven Falls LLC check 1to Dion Holdings, posted 8/8/2008, i/a/o $12,337.50 | | | | Dimitris | 10/9/13 | 10/7/13 | 10/9/13 |
| 162 | Check No. 1516 from Seven Falls, LLC to Dion Holdings (020_MTN1ST_VINSON_00000669 | ✓ | ✓ | | Rantzos | 10/9/13 | 10/9/13 | 10/9/13 |
| 163 | Check No. 1616 from Seven Falls, LLC to K. Rantzos, posted 9/5/2008 | ✓ | ✓ | | Rantzos | 10/9/13 | 10/9/13 | 10/9/13 |
| 164 | Keith Vinson email to Bill Newman, dated 6/25/2008, re: "Payment status for March" | | | | Newman | 10/16/13 | 10/16/13 | 10/16/13 |
| 165 | Keith Vinson email to Bill Newman, dated 6/26/2008, re: "Payment status" | | | | Newman | 10/16/13 | 10/16/13 | 10/16/13 |
| 166 | Bill Newman email to Keith Vinson, dated 7/3/2008, re: "Check status" | | | | Newman | 10/16/13 | 10/16/13 | 10/16/13 |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 167 | Keith Vinson email to Bill Newman, dated 8/4/2008, re: "Check Status" (notice that $15k check bounced) | | | | Newman | 10/10/13 | 10/10/13 | 10/16/13 |
| 168 | Keith Vinson email to Bill Newman, dated 8/15/2008, re: "Need checks for May's invoices" | | | | Newman | 10/10/13 | 10/16/13 | 10/16/13 |
| 169 | Bill Newman email to Keith Vinson, dated 8/19/2008, re: "Check status" (Is check #1514 for $196,396 OK now?") | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| | **BANK OF ASHEVILLE** | | | | | | | |
| | **The Plastic Plant Loan/Bank of Asheville (Paragraph 61; Counts Two and Three)** | | | | | | | |
| 200 | NC Four Cs, LLC Memorandum of Agreement dated August 6, 2008 signed by Keith Vinson and Avery Cashion (030_GABLER_00010501) | ✓ | ✓ | | Cashion | 10/10/13 | 10/7/13 | 10/10/13 |
| 201 | HUD – Settlement Statement dated August 18, 2008 (020_BOASH_00006752) | ✓ | ✓ | | Nesbitt | 10/11/13 | " | 10/11/13 |
| 202 | Credit Memorandum/Credit Review dated August 11, 2008 (020_BOASH_00006444) | ✓ | ✓ | | Cashion | 10/10/13 | " | 10/10/13 |
| 203 | Comprehensive Appraisal Report for 998 Pleasant Grove Road, Etowah, North Carolina (020_BOASH_00006446) | ✓ | ✓ | | | | " | |
| 204 | Hypothecation Agreement signed by Keith Vinson dated August 18, 2008 (020_BOASH_00006678) | ✓ | ✓ | | Hamrick | 10/11/13 | " | 10/18/13 |
| 205 | Hypothecation Agreement signed by Avery Cashion dated August 18, 2008 (020_BOASH_00006677) | ✓ | ✓ | | | | " | |
| 206 | Commercial Pledge Agreement signed by Avery Cashion, Joan Cashion, and Raymond Chapman for Loan Date of August 18, 2008 (020_BOASH_00006543) | ✓ | ✓ | | | | " | |
| 207 | Promissory Note signed by Joan Cashion, Raymond Chapman and Gordon Greenwood for Loan Date of August 18, 2008 (020_BOASH_00006442) | ✓ | ✓ | | | | " | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 208 | General Power of Attorney of Joan Cashion signed on July 8, 2005 (020_BOASH_00017097) | ✓ | ✓ | | | | 10/7/13 | |
| 209 | Loan Commitment Letter to Joan Cashion from Bank of Asheville signed on August 18, 2008 by Gordon Greenwood, Joan Cashion and Raymond Chapman (020_BOASH_00006548) | ✓ | ✓ | | | | " | |
| 210 | Credit Memorandum/Credit Review dated March 12, 2009 (Renewal #1) (020_BOASH_00015165) | ✓ | ✓ | | Hamrick | 10/11/13 | " | 10/11/13 |
| 211 | Email from Steven Cogburn to John Hamrick dated March 12, 2009 (020_BOASH_00006422) | ✓ | ✓ | | Hamrick | 10/11/13 | " | 10/11/13 |
| 212 | Credit Memorandum/Credit Review dated September 18, 2009 (Renewal #2) (020_BOASH_00006401) | ✓ | ✓ | | Cog( | | " | |
| 213 | Email from Steven Cogburn to John Hamrick dated September 18, 2009 (020_BOASH_00006405) | ✓ | ✓ | | Cogburn | 10/11/13 | " | 10/11/13 |
| 214 | Investors Listing for NC4Cs (030_GABLER_00007405) | ✓ | ✓ | | Porter-Shirley | 10/8/13 | " | 10/8/13 |
| 215 | Email from Casey Jordan to Lynda Moore dated February 17, 2009 (020_BOASH_00006424 | ✓ | ✓ | | Cashion | 10/10/13 | " | 10/10/13 |
| 216 | Mountain 1st Bank and Trust Signature Cards for Account No. 6088 (020_MTN1ST_NC4CS_00000785) | ✓ | ✓ | | | | " | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 217 | Monthly Statement to NC Four C's LLC for August 29, 2008, Mountain 1st Bank and Trust, Account No. 6088 (020_MTN1ST_NC4CS_00000486) | ✓ | ✓ | | | | 10/7/13 | |
| 218 | NBSC Signature Cards for Account No. 0701 (020_NBSC_00000160) | ✓ | ✓ | | | | " | |
| 219 | Monthly Statement to Seven Falls, LLC for June 30, 2008 through August 2008, NBSC Account No. 0701 (020_NBSC_00000200) | ✓ | ✓ | | | | " | |
| 220 | Checks/Deposit Items June 2008 through August 2008, NBSC Account No. 0701 (020_NBSC_00000354) and (020_NBSC_00000428) | ✓ | ✓ | | | | " | |
| 221 | Bank of Asheville $1.7MM wire transfer to Peltz Law Firm dated August 18, 2008 (020_SCBT_CAP_00003378) | ✓ | ✓ | | | | " | |
| 222 | Check No. 7789 from Peltz Law Firm to Bank of Asheville dated August 18, 2008 in the amount of $10,454.20 (020_BOASH_00006532) | ✓ | ✓ | | Cashion | 10/10/13 | " | 10/10/13 |
| 223 | Check No. 7801 from Peltz Law Firm to Bank of Asheville dated August 18, 2008 in the amount of $39,733.08 (020_BOASH_00006533) | ✓ | ✓ | | Cashion | 10/10/13 | " | 10/10/13 |
| 224 | Check No. 7791 from Peltz Law Firm to Bank of Asheville dated August 18, 2008 in the amount of $344,718.96 (020_BOASH_00006534) | ✓ | ✓ | | Cashion | 10/10/13 | " | 10/10/13 |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 225 | Waightstill Mountain, LLC filed August 13, 2003 (001_NCSOS_0000090) | ✓ | ✓ | | | | 10/7/13 | |
| 226 | Signature Card For Waightstill Mountain, LLC Acct. No. 9463 (020_BOASH_00005940) | ✓ | ✓ | | Cashion | 10/10/13 | " | 10/10/13 |
| 227 | Letter to Jason Peltz dated August 13, 2008 from G. Gordon Greenwood (020_BOASH_00006527) | ✓ | ✓ | | | | " | |
| 228 | Signature Card For Acct. No. 3042 (020_BOASH_00001716) | ✓ | ✓ | | Cashion | 10/10/13 | " | 10/10/13 |
| 229 | Signature Card for Acct. No. 1646 (020_BOASH_00001986) | ✓ | ✓ | | Cashion | 10/10/13 | " | 10/10/13 |
| 230 | Bank of Asheville Monthly Statement for Acct. No. 3042 dated September 10, 2008 (020_BOASH_00001778) | ✓ | ✓ | | | | " | |
| 231 | Bank of Asheville Monthly Statement for Acct. No. 1646 dated August 29, 2008 (020_BOASH_00002007) | ✓ | ✓ | | | | " | |
| 232 | Bank of Asheville Monthly Statement for Acct. No. 9463 dated August 29, 2008 (020_BOASH_00005968) | ✓ | ✓ | | Cashion | 10/10/13 | " | 10/10/13 |
| 233 | DDL Debit Transaction dated August 19, 2008 in the amount of $340,006 from Acct. No. 3042 (020_BOASH_00000710) | ✓ | ✓ | | | | " | |
| 234 | Credit Memorandum/Credit Review dated June 10, 2008 (020_BOASH_00002342) | ✓ | ✓ | | | | " | |
| 235 | Credit Memorandum/Credit Review dated June 5, 2008 (020_BOASH_00002547) | ✓ | ✓ | | | | " | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 236 | Credit Memorandum/Credit Review dated February 4, 2008 (020_BOASH_00003048) | ✓ | ✓ | | | | 10/7/13 | |
| 237 | NOT USED | | | | | | | |
| 238 | NOT USED | | | | | | | |
| 239 | NOT USED | | | | | | | |
| 240 | NOT USED | | | | | | | |
| | **Check Fraud and Unauthorized Loan to Vinson (Paragraph 62; Counts Two, Four, Five)** | | | | | | | |
| | **$400,000 Zeus Check Fraud and Unauthorized Loan/Bank of Asheville** | | | | | | | |
| 300 | LLC Banking Resolution (020_BOASH_00004005) | ✓ | ✓ | | Nesbitt | 10/11/13 | 10/7/13 | 10/11/13 |
| 301 | Check No. 1003 from Seven Falls, LLC to Zeus Investments, LLC dated August 18, 2008 in the amount of $400,000 (020_BOASH_00003995) | ✓ | ✓ | | Cashion | 10/10/13 | " | 10/10/13 |
| 302 | Seven Falls Monthly Statements (020_BOASH_00004008) | ✓ | ✓ | | Nesbitt | 10/11/13 | " | 10/11/13 |
| 303 | Loan Debit Transaction/DDL Credit Transaction dated December 31, 2008 (020_BOASH_00003240) | ✓ | ✓ | | | | " | |
| 304 | Seven Falls December 2009 Statement (020_BOASH_00004008) | ✓ | ✓ | | Nesbitt | 10/11/13 | " | 10/11/13 |
| 305 | Email from Bill Nesbit to Jamonica Briggs dated December 30, 2008 regarding Loan Request for Vinson to cover overdraft balance (020_BOASH_00003203) | ✓ | ✓ | | Hamriet | 10/11/13 | " | 10/11/13 |
| 306 | Credit Memorandum/Credit Review dated December 31, 2008 (020_BOASH_00003222) | ✓ | ✓ | | Hamriet | 10/11/13 | " | 10/11/13 |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 307 | Email from Steve Pignatiello to John Hamrick dated January 5, 2009 regarding approval of loan (020_BOASH_00003224) | ✓ | ✓ | | Hamrick | 10/11/13 | 10/7/13 | 10/11/13 |
| 308 | Business Loan Agreement (020_BOASH_00003242) | ✓ | ✓ | | Taylor | 10/11/13 | " | 10/11/13 |
| 309 | Promissory Note dated December 31, 2008 (020_BOASH_00003220) | ✓ | ✓ | | | | " | |
| 310 | Limited Power of Attorney recorded on October 21, 2008 in Buncombe County (020_BOASH_00003252) | ✓ | ✓ | | Taylor | 10/11/13 | " | 10/11/13 |
| 311 | Aircraft Security Agreement dated December 31, 2008 (020_BOASH_00003231) | ✓ | ✓ | | Hamrick | 10/11/13 | " | 10/11/13 |
| 312 | Credit Analysis Memorandum dated April 3, 2009 (020_BOASH_00003208) | ✓ | ✓ | | Nesbitt | 10/11/13 | " | 10/11/13 |
| 313 | Email from David Wilcox to John Hamrick dated April 22, 2009 (020_BOASH_00003210) | ✓ | ✓ | | | | " | |
| 314 | Modification Agreement dated April 29, 2009 (020_BOASH_00003204) | ✓ | ✓ | | | | " | |
| 315 | Credit Analysis Memorandum dated June 16, 2009 (020_BOASH_00003192) | ✓ | ✓ | | Nesbitt | 10/11/13 | " | 10/11/13 |
| 316 | Email from David Wilcox to John Hamrick dated June 17, 2009 (020_BOASH_00003194) | ✓ | ✓ | | | | " | |
| 317 | Modification Agreement dated June 29, 2009 (020_BOASH_00003188) | ✓ | ✓ | | | | " | |
| 318 | Credit Analysis Memorandum dated September 23, 2009 (020_BOASH_00003171) | ✓ | ✓ | | Nesbitt | 10/11/13 | " | 10/11/13 |



Case 1:12-cr-00020-MR-SCR Document 289 Filed 10/17/13 Page 39 of 81

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 319 | Email from David Wilcox to John Hamrick dated September 23, 2009 (020_BOASH_00003173) | ✓ | ✓ | | | | 10/7/13 | |
| 320 | Modification Agreement dated October 15, 2009 (020_BOASH_00003167) | ✓ | ✓ | | | | " | |
| 321 | Check No. 1002 from Seven Falls, LLC to NBSC dated July 23, 2008 in the amount of $320,000 (020_BOASH_00003996) | ✓ | ✓ | | | | " | |
| 322 | Check No. 1769 from Seven Falls, LLC to Bank of Asheville dated July 24, 2008 in the amount of $320,000 (020_BOASH_00003999) | ✓ | ✓ | | | | " | |
| 323 | Overdraft Report as of October 4, 2008 (001_FDIC_00004940) | ✓ | ✓ | | | | " | |
| 324 | CHECK No. 1003 from Seven Falls, LLC to Zeus Investments, LLC dated August 18, 2008 and deposited to Acct. No. 8751 (020_MTN1ST_ZEUS_00000189) | ✓ | ✓ | | | | 10/7/13 | |
| 325 | $400,000 Debit from Zeus LLC dated August 18, 2008 from Acct. No. 8751 (020_MTN1ST_ZEUS _00000194) | ✓ | ✓ | | | | " | |
| 326 | $400,000 Credit into Acct. No. 6088 transfer from Zeus LLC Acct. No. 8751 dated August 18, 2008 (020_MTN1ST_NC4CS_00000466 | ✓ | ✓ | | | | " | |
| | **Check Kite (Paragraphs 63 and 76; Count Two)** | | | | | | | |
| | **1st Bank of Avon $500,000 Check Kite** | | | | | | | |
| 350 | Check No. 1046 from Keith and Paula Vinson to Keith Vinson dated December 30, 2009 in the amount of | ✓ | ✓ | | Taylor | 10/11/13 | 10/7/13 | 10/11/13 |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 350 cont'd) | $500,000 (020_AVON_00000025) and Check No. 1046 – Return Reason – Not Sufficient Funds (020_AVON_00000024) | ✓ | ✓ | | Taylor | 10/11/13 | 10/7/13 | 10/11/13 |
| 351 | DDL Credit Transaction/DDA dated December 31, 2009 for Check No. 1046 from Keith and Paula Vinson to Keith Vinson dated December 30, 2009 in the amount of $500,000 (020_BOASH_00018541) | ✓ | ✓ | | | | 10/7/13 | |
| 352 | 1st Bank of Avon Signature Cards (020_AVON_00000001) | ✓ | ✓ | | Taylor | 10/11/13 | " | 10/11/13 |
| 353 | Monthly Statement for January 2010 (020_AVON_00000048) | ✓ | ✓ | | Taylor | 10/11/13 | " | 10/11/13 |
| 354 | Monthly Statements (020_AVON_00000046) | ✓ | ✓ | | Taylor | 10/11/13 | " | |
| 355 | Bank of Asheville Signature Cards dated July 12, 2005 (020_BOASH_00001716) | ✓ | ✓ | | Taylor | 10/11/13 | " | 10/11/13 |
| 356 | Bank of Asheville January 13, 2010 Monthly Statement (020_BOASH_00010530) | ✓ | ✓ | | Taylor | 10/11/13 | " | 10/11/13 |
| 357 | DDA/DDL Debit Transaction dated December 31, 2009 in the amounts of $56,024.56, $95,687.52 and $113,463.39 (020_BOASH_00000336) | ✓ | ✓ | | | | " | |
| 358 | Check No. 1030 from Paula L. Vinson to Seven Falls, LLC dated December 9, 2009 in the amount of $95,632.52 (020_BOASH_00004214) | ✓ | ✓ | | Taylor | 10/11/13 | " | 10/11/13 |
| 359 | Champion Credit Union December | ✓ | ✓ | | Taylor | 10/11/13 | " | 10/11/13 |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| | 2009 Monthly Statement for Paula Vinson (020_CCU_00000111) | | | | | | | |
| 360 | Checking Deposit to Seven Falls, Account No. 1633 dated December 9, 2009 in the amount of $95,632.52 (020_BOASH_00004026) | ✓ | ✓ | | Taylor | 10/11/13 | 10/7/13 | 10/11/13 |
| 361 | Bank of Asheville December 2009 Monthly Statement for Seven Falls Golf and River Club LLC (020_BOASH_00004154) | ✓ | ✓ | | Taylor | 10/11/13 | " | 10/17/13 |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 362 | Bank of Asheville DDA/DDL Debit Transaction to Keith Vinson, Account No. 3042 dated December 31, 2009 in the amount of $95,687.52 (020_BOASH_00004215) | ✓ | ✓ | | | | 10/7/13 | |
| 363 | Bank of Asheville December 2009 and January 2010 Monthly Statements for Seven Falls Golf and River Club, LLC (020_BOASH_00004154) | ✓ | ✓ | | Taylor | 10/11/13 | 10/11/13 | 10/11/13 |
| 364 | Bank of Asheville January 2010 Monthly Statement for Tradition LLC (020_BOASH_00005051) | ✓ | ✓ | | | | " | |
| 365 | Signature Card for Tradition LLC Account No. 2095 (020_BOASH_00005047) | ✓ | ✓ | | | | " | |
| 366 | Signature Card for Seven Falls Golf and River Club LLC Account No. 1633 (020_BOASH_00004834) | ✓ | ✓ | | | | " | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| | **The Charles Ray Burnett Loan (Paragraph 64; Counts Six and Nine)** | | | | | | | |
| | **Charles Ray Burnett/Bank of Asheville** | | | | | | | |
| 400 | HUD-Settlement Statement dated March 30, 2009 (020_BOASH_00022246) | ✓ | ✓ | | Hager | 10/9/13 | 10/7/13 | 10/9/13 |
| 401 | Credit Memorandum dated March 30, 2009 (020_BOASH_00016901) | ✓ | ✓ | | Hammack | 10/11/13 | " | 10/11/13 |
| 402 | Bank of Asheville letter to Appraisal Group/Aaron Ollis dated February 18, 2009 (020_BOASH_00022201) | ✓ | ✓ | | | | " | |
| 403 | Land Appraisal Report dated February 19, 2009 (020_BOASH_00016918) | ✓ | ✓ | | Hager | 10/9/13 | " | 10/9/13 |
| 404 | Personal Financial Statement dated October 31, 2008 (020_BOASH_00016926) | ✓ | ✓ | | | | " | |
| 405 | Promissory Note dated March 30, 2009 (020_BOASH_00022220) | ✓ | ✓ | | Burnett | 10/10/13 | " | 10/10/13 |
| 406 | Bank of Asheville letter to Charles Ray Burnett dated March 20, 2009 (020_BOASH_00022237) | ✓ | ✓ | | | | " | |
| 407 | NOT USED | | | | | | " | |
| 408 | Hypothecation Agreement dated March 30, 2009 (020_BOASH_00022240) | ✓ | ✓ | | Hager | 10/9/13 | " | 10/9/13 |
| 409 | Business Loan Agreement dated March 30, 2009 (020_BOASH_00022231) | ✓ | ✓ | | | | " | |
| 410 | Contract between Charles R. Burnett and Seven Falls, LLC signed and dated March 30, 2009 (030_PELTZ_00002166) | ✓ | ✓ | | Hager | 10/9/13 | " | 10/9/13 |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 411 | Email from Andrew Hager to mr_cburnett@yahoo.com dated March 30, 2009 (030_AHAGAR_00000141) | ✓ | ✓ | | Hager | 10/9/13 | 10/7/13 | 10/9/13 |
| 412 | Land Appraisal Report dated June 30, 2007 (020_NBSC_00008630) | ✓ | ✓ | | Hager | 10/9/13 | " | 10/9/13 |
| 413 | Bank of Asheville Check No. 428760 from Seven Falls payable to Charles Burnett dated April 1, 2009 in the amount of $40,000 (020_BOASH_00018412) | ✓ | ✓ | | Hager | 10/9/13 | " | 10/9/13 |
| 414 | Bank of Asheville Check No. 428764 from Seven Falls payable to Charles R. Burnett dated April 2, 2009 in the amount of $11,500 (020_BOASH_00018413) | ✓ | ✓ | | Hager | 10/9/13 | " | 10/9/13 |
| 415 | Check No. 427996 from Bank of Asheville/Charles Ray Burnett Note payable to Peltz Law Firm, PLLC dated March 30, 2009 in the amount of $500,000 (020_BOASH_00022227) | ✓ | ✓ | | | | " | |
| 416 | Check No. 10722 from Peltz Law Firm payable to Bank of Asheville dated March 31, 2009 in the amount of $2,500 (020_BOASH_00022228) | ✓ | ✓ | | | | " | |
| 417 | Check No. 10723 from Peltz Law Firm payable to Bank of Asheville dated March 31, 2009 in the amount of $335,903.90 (020_BOASH_00016902) | ✓ | ✓ | | | | " | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 418 | Bank of Asheville DDA/DDL Credit Transaction dated March 31, 2009 to Seven Falls, Account No. 0140041633 in the amount of $72,167.38 (020_BOASH_00016905) | ✓ | ✓ | | | | 10/7/13 | |
| 419 | Bank of Asheville DDA/DDL Credit Transaction dated March 31, 2009 to Seven Falls, Account No. 0140041633 in the amount of $116,519.83 (020_BOASH_00016904) | ✓ | ✓ | | | | 10/7/13 | |
| 420 | Bank of Asheville Monthly Statement to Seven Falls Golf and River Club, LLC dated March 31, 2009 (020_BOASH_00012874) | ✓ | ✓ | | | | " | |
| 421 | Bank of Asheville DDA/DDL Credit Transaction dated March 31, 2009 to Keith Vinson, Account No. 0120111646 in the amount of $20,536.93 (020_BOASH_00016906) | ✓ | ✓ | | | | " | |
| 422 | Bank of Asheville Monthly Statement to Keith A. Vinson dated March 31, 2009 (020_BOASH_00010735) | ✓ | ✓ | | | | " | |
| 423 | Bank of Asheville DDA/DDL Credit Transaction dated March 31, 2009 to Account A. Cashion in the amount of $38,110.33 (020_BOASH_00016907) | ✓ | ✓ | | | | " | |



Case 1:12-cr-00020-MR-SCR Document 289 Filed 10/17/13 Page 46 of 81

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 424 | Savings Deposit Ticket dated March 31, 2009 from G. Gabler, Account No. 0130050644 for $14,354.43 (020_BOASH_00016908) | ✓ | ✓ | | | | 10/7/13 | |
| 425 | Savings/IRA Debit withdrawal dated January 30, 2009 from George Gabler in the amount of $7,100 and Savings Withdrawal from Gabler dated February 26, 2009 in the amount of $14,354.43 (020_BOASH_00016550) | ✓ | ✓ | | | | " | |
| 426 | Bank of Asheville Monthly Statement to George Gabler dated March 31, 2009 (020_BOASH_00016555) | ✓ | ✓ | | | | " | |
| 427 | Bank of Asheville Loan Credit Transaction dated March 31, 2009 to Keith Vinson, Account No. 4343 in the amount of $21,046.87 (020_BOASH_00016909) | ✓ | ✓ | | | | " | |
| 428 | Bank of Asheville Loan Credit Transaction dated March 31, 2009 to Keith Vinson, Account No. 4564 in the amount of $5,121.53 (020_BOASH_00016910) | ✓ | ✓ | | | | " | |
| 429 | Bank of Asheville Loan Credit Transaction dated March 31, 2009 to Keith Vinson, Account No. 4971 in the amount of $20,628.00 (020_BOASH_00016911) | ✓ | ✓ | | | | " | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 430 | Bank of Asheville Loan Credit Transaction dated March 31, 2009 to G. Gabler, Account No. 5242 in the amount of $27,418.60 (020_BOASH_00016912) | ✓ | ✓ | | | | 10/7/13 | |
| 431 | Credit Memorandum/Credit Review dated July 23, 2009 (020_BOASH_00016900) | ✓ | ✓ | | | | " | |
| 432 | Modification Agreement filed with Henderson County Register of Deeds Office dated September 1, 2009 (020_BOASH_00022194) | ✓ | ✓ | | | | " | |
| 433 | Debit Transaction Acct No. 3042 dated April 1, 2009 and April 2, 2009 (020_BOASH_00000382) | ✓ | ✓ | | | | " | |
| 434 | Bank of Asheville Monthly Statement to Keith Vinson, Acct No. 3042 dated April 8, 2009 (010_FGJ_EXH04_00000036) | ✓ | ✓ | | | | " | |
| 435 | Henderson County Property Summary for Lot #29 Seven Falls (040_B&K_00004261) | ✓ | ✓ | | | | 10/7/13 | |
| 436 | Credit Memorandum/Credit Review for George Gabler dated October 27, 2008 (020_BOASH_00007062) | ✓ | ✓ | | | | " | |
| 437 | Bank of Asheville Signature Card for Acct. No 0644 on George Gabler dated November 25, 2008 (020_BOASH_00007797) | ✓ | ✓ | | | | " | |



Case 1:12-cr-00020-MR-SCR Document 289 Filed 10/17/13 Page 48 of 81

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 438 | Bank of Asheville DDL Debit Transaction for Seven Falls, Acct. No. 1633 dated April 1, 2009 in the amount of $100,000 (020_BOASH_00018411) | ✓ | ✓ | | | | 10/7/13 | |
| 439 | Bank of Asheville DDL Debit Transactions for Keith Vinson, Acct. No. 3042 Dated April 1, 2009 in the amount of $40,000 and April 2, 2009 in the amount of $11,500 in the amount of $11,500 (020_BOASH_00009191) | ✓ | ✓ | | | | " | |
| 440 | NBSC's Monthly Statement dated March 31, 2009 for Seven Falls, LLS Acct. No. 0701 (020_NBSC_00000235) | ✓ | ✓ | | | | " | |
| 441 | Copies of NBSC checks for Acct. No. 0701 (020_NBSC_00000379) | ✓ | ✓ | | | | " | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| | **Queens Gap Fraud/Bank of Asheville (Paragraph 65; Counts Seven and Eight)** | | | | | | | |
| 500 | Membership Interest Agreement of Purchase and Sale dated May 23, 2009 (030_DEVMC_00000031) | ✓ | ✓ | | McCarthy | 10/16/13 | 10/7/13 | 10/16/13 |
| 501 | Loan Proceeds Disbursement Agreement dated May 23, 2009 (030_DEVMC_00000001) | ✓ | ✓ | | McCarthy | 10/16/13 | " | 10/16/13 |
| 502 | Email between Michael McNamee and George Gabler dated May 19/21, 2009 (030_GABLER_00012465) | ✓ | ✓ | | | | " | |
| 503 | Email between Michael McNamee/Devin McCarthy/David P. Suich dated May 21/22, 2009 (030_DEVMC_00000079) | ✓ | ✓ | | McCarthy | 10/16/13 | " | 10/16/13 |
| 504 | Email between Buddy Greenwood and David P. Suich dated May 21/22, 2009 (030_DEVMC_00000076) | ✓ | ✓ | | McCarthy | 10/16/13 | " | 10/16/13 |
| 505 | Email between Keith Vinson/David P. Suich/Buddy Greenwood dated May 22, 2009 (030_DEVMC_00000082) | ✓ | ✓ | | McCarthy | 10/16/13 | " | 10/16/13 |
| 506 | Signature Card for Account No. 2359, Queens Gap Quisition, LLC dated May 20, 2009 (020_BOASH_00018549) | ✓ | ✓ | | Underwood | 10/11/13 | " | 10/11/13 |
| 507 | Queens Gap Acquisition, LLC Account information dated 5/29/2009 (020_BOASH_00018574) | ✓ | ✓ | | Underwood | 10/11/13 | " | 10/11/13 |
| 508 | Bank of Asheville Outgoing Wire Detail dated 6/2/2009 (020_BOASH_00012707) | ✓ | ✓ | | Underwood | 10/11/13 | " | 10/11/13 |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 509 | Queens Gap Acquisition, LLC Account information dated 6/30/2009 (020_BOASH_00018572) | ✓ | ✓ | | Underwood | 10/11/13 | 10/7/13 | 10/11/13 |
| 510 | Check No. 024671, Queens Gap Acquisitions, LLC to William Lapsley & Associates dated June 9, 2009, in the amount of $6,429.37 re: Invoice #2190 (020_BOASH_00003925) | ✓ | ✓ | | Underwood | 10/8/13 Lapsley | " | 10/8/13 |
| 511 | Commercial Funding Commitment Letter dated July 1, 2009 (020_NBSC_00001109) | ✓ | ✓ | | Underwood | 10/11/13 | " | 10/11/13 |
| 512 | Signature Card for Account No. 2359 for Queens Gap Acquisition, LLC dated July 9, 2009 (020_BOASH_00018551) | ✓ | ✓ | | Underwood | 10/11/13 | " | 10/11/13 |
| 513 | Corporate Banking Resolution (020_BOASH_00018553) | ✓ | ✓ | | | | " | |
| 514 | Limited Liability Company Banking Resolution (020_BOASH_00018555) | ✓ | ✓ | | Underwood | 10/11/13 | " | 10/11/13 |
| 515 | Underwood Notes (010_FGJ_EXH23A_00000001) | ✓ | ✓ | | Underwood | 10/11/13 | " | 10/11/13 |
| 516 | Email between Buddy Greenwood and Lucy Underwood dated July 2, 2009 (001_FBI_00000910) | ✓ | ✓ | | Underwood | 10/11/13 | " | 10/11/13 |
| 517 | Queens Gap Acquisition, LLC Account information dated 7/31/2009 (020_BOASH_00018571) | ✓ | ✓ | | Underwood | 10/11/13 | " | 10/11/13 |
| 518 | Keith and Paula Vinson Signature Card for Bank of Asheville Account No. 3042 dated July 12, 2005 (020_BOASH_00001716) | ✓ | ✓ | | Underwood | 10/11/13 | " | 10/11/13 |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 519 | Keith and Paula Bank of Asheville Account No. 3042 Monthly Statement dated July 8, 2009 (020_BOASH_00001744) | ✓ | ✓ | | Underwood | 10/11/13 | 10/7/13 | 10/11/13 |
| 520 | Bank of Asheville Outgoing Wire Detail for $1,368,000 dated July 2, 2009 (020_BOASH_00001932) | ✓ | ✓ | | Underwood | 10/11/13 | " | 10/11/13 |
| 521 | Bank of Asheville Outgoing Wire Detail for $144,600 dated July 2, 2009 (020_BOASH_00013624) | ✓ | ✓ | | Underwood | 10/11/13 | " | 10/11/13 |
| 522 | Seven Falls Golf and River Club LLC Monthly Statement dated July 31, 2009 (020_BOASH_00012887) | ✓ | ✓ | | Underwood | 10/11/13 | " | 10/11/13 |
| 523 | Queens Gap Acquisition, LLC Account information dated 8/31/2009 (020_BOASH_00018569) | ✓ | ✓ | | Underwood | 10/11/13 | " | 10/11/13 |
| 524 | Queens Gap Acquisition, LLC Account information dated 9/30/2009 (020_BOASH_00018567) | ✓ | ✓ | | Underwood | 10/11/13 | " | 10/11/13 |
| 525 | Queens Gap Acquisition, LLC Account information dated 10/30/2009 (020_BOASH_00018565) | ✓ | ✓ | | Underwood | 10/11/13 | " | 10/11/13 |
| 526 | Queens Gap Acquisition, LLC Account information dated 11/30/2009 (020_BOASH_00018563) | ✓ | ✓ | | Underwood | 10/11/13 | " | 10/11/13 |
| 527 | Queens Gap Acquisition, LLC Account information dated 12/31/2009 (020_BOASH_00018561) | ✓ | ✓ | | Underwood | 10/11/13 | " | 10/11/13 |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 528 | Queens Gap Acquisition, LLC Account information dated 1/29/2010 (020_BOASH_00018559) | ✓ | ✓ | | Underwood | 10/11/13 | 10/7/13 | 10/11/13 |
| 529 | McNamee letter to G. Gordon Greenwood with Bank of Asheville dated 12/2/2009 RE: Queens Gap – Infrastructure Escrow Account (030_DEVMC_00000145) | ✓ | ✓ | | Cogburn | 10/11/13 | " | 10/11/13 |
| 530 | McNamee letter to Keith A. Vinson with Queens Gap Acquisition dated 12/2/2009 RE: Queens Gap Purchase– Notice of Default (030_DEVMC_00000070) | ✓ | ✓ | | McCarthy | 10/16/13 | " | 10/16/13 |
| 531 | Cogburn & Brazil, P.A. letter to Michael McNamee dated January 5, 2010, RE: Queens Gap Acquisition, LLC Account (030_DEVMC_00000066) | ✓ | ✓ | | McCarthy | 10/16/13 | " | 10/16/13 |
| 532 | Check No. 1192 from Devinshire Land Development LLC to D.F. McCarthy Investments XXIII, LLC dated November 20, 2009, in the amount of $2,455,405.78 (001_ROI_FBI_00000178) | ✓ | ✓ | | McCarthy | 10/16/13 | " | 10/16/13 |
| 533 | FBI 302 for YAHOO subpoena request for information regarding email address dev.mccarthy@yahoo.com (001_ROI_FBI_00000070); Email from Keith Vinson to lakelure@bellsouth.net dated June 21, 2011 (001_ROI_FBI_00000071) | ✓ | ✓ | | | | " | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 534 | Yahoo! Inc. Business Records Declaration of Michele Lai (040_YAHOO_00000007) | ✓ | ✓ | | | | 10/15/13 | |
| 535 | Keith Vinson email to Devin McCarthy, dated 4/1/2009, forwarding "Raigold" Monthly Statement Trading Statement 2/2/2009 i/n/o Seven Falls LLC | | | Fischer | McCarthy | 10/15/13 | 10/15/13 | 10/15/13 |
| 536 | Devin McCarthy email to Keith Vinson, dated 4/3/2009, re: "Devin's Loan concept of Vinson Deal" | | | | McCarthy | 10/15/13 | 10/15/13 | 10/15/13 |
| 537 | Devin McCarthy email to Keith Vinson, dated 5/14/2009, replying to Keith Vinson's email (forwarding Seven Falls loan approval letter dated 5/13/2009) | | | | McCarthy | 10/15/13 | 10/15/13 | 10/15/13 |
| 538 | Devin McCarthy email to Keith Vinson, dated 5/15/2009, re: "Phase 1 Funding Schedule" | | | | McCarthy | 10/15/13 | 10/15/13 | 10/15/13 |
| 539 | Keith Vinson email to Devin McCarthy, dated 6/9/2009, replying to McCarthy's email forwarding Lapsley check | | | | McCarthy | 10/16/13 | 10/16/13 | 10/16/13 |
| 540 | Keith Vinson email to Devin McCarthy, dated 7/6/2009, replying to Devin MaCarthy email re: "checks you want to go out . . ." | | | | McCarthy | 10/16/13 | 10/16/13 | 10/16/13 |
| 541 | Devin McCarthy email to Keith Vinson, dated 9/8/2009, re: "Tuesday update" (asking for balance in dual signature account) | | | | McCarthy | 10/16/13 | 10/16/13 | 10/16/13 |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 542 | Keith Vinson email to Devin McCarthy, dated 9/17/2009, replying to McCarthy's email re: "new resolution" & access to dual signature account | | | | McCarthy | 10/16/13 | 10/16/13 | 10/16/13 |
| 543 | Devin McCarthy email to Keith Vinson, dated 10/1/2009, re: request for bank statement | | | | McCarthy | 10/16/13 | 10/16/13 | 10/16/13 |
| 544 | Devin McCarthy email to Keith Vinson, dated 10/2/2009, re: request for bank statement | | | | McCarthy | 10/16/13 | 10/16/13 | 10/16/13 |
| 545 | Devin McCarthy email to Keith Vinson, dated 11/17/2009, re: Vinson's visit to Cincinnati & $2.5 million check | | | | McCarthy | 10/16/13 | 10/16/13 | 10/16/13 |
| 546 | Keith Vinson email to Devin McCarthy, dated 11/20/2009, re: "Bank deposit today" | | | | McCarthy | 10/16/13 | 10/16/13 | 10/16/13 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| | **PISGAH COMMUNITY BANK AND COMMUNITY BANK OF ROWAN** | | | | | | | |
| | **Loans in the name of Ed Worlund/Pisgah Community Bank (Paragraph 67a; Count Ten)** | | | | | | | |
| 600 | Promissory Note dated June 23, 2008 (030_DOWLING_00000024) | ✓ | ✓ | | | | 10/7/13 | |
| 601 | Email from Andrew Hager to Thomas Bourque with Old Town Bank dated July 2, 2008 (030_AHAGAR_00000196) | ✓ | ✓ | | Bourque | 10/8/13 | " | 10/8/13 |
| 602 | Email from Keith Vinson to Andrew Hager dated July 9, 2008 (030_AHAGAR_00000223) | ✓ | ✓ | | Hager | 10/9/13 | " | 10/9/13 |
| 603 | Email from Peltz Law Firm to Keith Vinson and Robert Dowling dated July 12, 2008 with attachment of draft Promissory Note (030_DOWLING_00000005) | ✓ | ✓ | | | | " | |
| 604 | Email from George Gabler to George Gabler and Joekrier@kriefinancial.com with CC: to Robert Dowling and Dave Smith dated July 14, 2008 (030_DOWLING_00000008) | ✓ | ✓ | | | | " | |
| 605 | Email from Joe Krier to George Gabler dated July 14, 2008 (030_GABLER_00012997) | ✓ | ✓ | | | | " | |
| 606 | Email from Jason Peltz to Robert Dowling dated July 17, 2008 (030_DOWLING_00000009) | ✓ | ✓ | | | | " | |
| 607 | Loan Commitment Letter dated August 4, 2008 signed by Keith Vinson (030_AHAGER_00000005) | ✓ | ✓ | | Hager | 10/9/13 | " | 10/9/13 |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 608 | Zeus Investments, LLC Memorandum of Agreement concerning $650,000 Loan dated August 1, 2008 (030_GABLER_00004126) | ✓ | ✓ | | Hager | 10/9/13 | 10/7/13 | 10/9/13 |
| 609 | Zeus Investments, LLC Memorandum of Agreement concerning $650,000 Collateral Usage dated August 1, 2008 (030_DOWLING_00000023) | ✓ | ✓ | | Hager | 10/9/13 | " | 10/9/13 |
| 610 | Zeus Investments Loan Presentation dated July 15, 2008 (020_PCBDIXON_00102436) | ✓ | ✓ | | Hager | 10/9/13 | " | 10/9/13 |
| 611 | Email from Dave Smith to Jason Peltz dated July 23, 2008 (CAPCORP_FBI_B2_0000042515) | ✓ | ✓ | | Hager | 10/9/13 | " | 10/9/13 |
| 612 | Pisgah Community Bank Loan Presentation dated June 22, 2008 (020_PCB_00000053) | ✓ | ✓ | | Hager | 10/9/13 | " | 10/9/13 |
| 613 | Commitment Letter dated July 23, 2008 (020_PCB_00000024) | ✓ | ✓ | | | | " | |
| 614 | Hypothecation Agreement dated July 23, 2008 (020_PCB_00000077) | ✓ | ✓ | | Cashion | 10/10/13 | " | 10/10/13 |
| 615 | Letter to PCB from Hartford Life dated July 29, 2008 regarding Collateral assignment to Robert E. Dowling, Account No. 712591200 (020_PCB_00000076) | ✓ | ✓ | | | | " | |
| 616 | Edward H. Worlund Personal Financial Statement dated August 28, 2007 (020_PCB_00000325) | ✓ | ✓ | | | | " | |
| 617 | Edward Worlund 2007 Tax Returns (020_PCB_00000280) | ✓ | ✓ | | | | " | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 618 | Promissory Note dated July 23, 2008 (020_PCB_00000001) | ✓ | ✓ | | Hager | 10/9/13 | 10/7/13 | 10/9/13 |
| 619 | Notice of Final Agreement for Loan dated July 23, 2008 (020_PCB_00000090) | ✓ | ✓ | | Gourlay | 10/15/13 | " | 10/15/13 |
| 620 | Check No. 139916 from Peltz Law Firm to AML & Associates Inc./Seven Falls/Keith Vinson dated August 8, 2008 in the amount of $550,000 (030_PELTZ_00002537) | ✓ | ✓ | | Hager | 10/9/13 | " | 10/9/13 |
| 621 | Disbursements (020_PCB_00000203) | ✓ | ✓ | | | | " | |
| 622 | Email from Dave Smith to Keith Vinson dated July 30, 2008 (CAPCORP_FBI_B2_0000042943) | ✓ | ✓ | | Cashion | 10/10/13 | " | 10/10/13 |
| 623 | Zeus Investments, LLC Journal (030_GABLER_00004846) | ✓ | ✓ | | | | " | |
| 624 | Pisgah Community Bank Loan Presentation dated November 22, 2008 (020_PCB_00000044) | ✓ | ✓ | | Cashion | 10/10/13 | " | 10/10/13 |
| 625 | Notice of Final Agreement dated November 26, 2008 (020_PCB_00000085) | ✓ | ✓ | | Cashion | 10/10/13 | " | 10/10/13 |
| 626 | Pisgah Community Bank Loan Presentation dated March 19, 2009 (020_PCB_00000041) | ✓ | ✓ | | | | " | |
| 627 | Notice of Final Agreement dated March 31, 2009 (020_PCB_00000088) | ✓ | ✓ | | | | " | |
| 628 | Notice of Final Agreement dated August 31, 2009 (020_PCB_00000061) | ✓ | ✓ | | | | " | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 629 | Commercial Pledge Agreement dated August 31, 2009 (020_PCB_00000064) | ✓ | ✓ | | | | 10/7/13 | |
| 630 | Pisgah Community Bank Loan Presentation dated October 19, 2009 (020_PCB_00000032) | ✓ | ✓ | | | | " | |
| 631 | Notice of Final Agreement dated October 28, 2009 (020_PCB_00000058) | ✓ | ✓ | | | | " | |
| 632 | Commercial Pledge Agreement dated October 28, 2009 (020_PCB_00000007) | ✓ | ✓ | | | | " | |
| 633 | Email from Raymond Chapman to Dave Smith dated July 16, 2009 (CAPCORP_FBI_B1_0000070320) | ✓ | ✓ | | | | " | |
| 634 | Letter to Buck Cashion/Ray Chapman from PCB dated October 2, 2009 (020_PCB2_00000902) | ✓ | ✓ | | | | " | |
| 635 | Email from Ted Durham to Jeanne Wilkinson dated October 4, 2009 (CAPCORP_FBI_B1_0000082374) | ✓ | ✓ | | | | " | |
| 636 | Email from Robert Dowling to Andrew Hager dated December 8, 2009 (030_AHAGAR_00000032) | ✓ | ✓ | | Hager | 10/9/13 | " | 10/9/13 |
| 637 | Email from George Gabler to Ray Chapman dated December 8, 2009 (030_GABLER_00020160) | ✓ | ✓ | | | | " | |
| 638 | NC Four C's, LLC/Memorandum of Agreement to Robert Dowling dated February 17, 2010 (030_DOWLING_00000004) | ✓ | ✓ | | | | " | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 639 | NC Four Cs, LLC/Memorandum of Agreement to Robert Dowling dated February 17, 2010 (030_DOWLING_00000003) | ✓ | ✓ | | | | 10/7/13 | |
| 640 | Promissory Note dated July 2, 2010 (030_DOWLING_00000017) | ✓ | ✓ | | | | " | |
| 641 | Email from Andrew Hager to Keith Vinson dated July 14, 2010 (030_AHAGAR_00000384) | ✓ | ✓ | | Hager | 10/9/13 | " | 10/9/13 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| | **Loans in the name of Betty Zieger /Pisgah Community Bank (Paragraph 67b; Count Nine)** | | | | | | | |
| | **Betty Zieger/$50,000 Loan – February 25, 2009** | | | | | | | |
| 700 | Loan Presentation dated February 15, 2009 (001_FDIC_00000601) | ✓ | ✓ | | Cashion | 10/10/13 | 10/7/13 | 10/10/13 |
| 701 | Personal Financial Statement February 2009 (020_PCB_00001603) | ✓ | ✓ | | | | " | |
| 702 | Promissory Note dated February 25, 2009 (001_FDIC_00000606) | ✓ | ✓ | | | | " | |
| 703 | Check No. 001603 to Betty C. Zieger from Pisgah Community Bank dated February 25, 2009 in the amount of $50,000 (001_FDIC_ZIEGER_00000003) | ✓ | ✓ | | Cashion | 10/10/13 | " | 10/10/13 |
| 704 | HUD-Settlement Statement dated April 29, 2009 (020_PCB_00001564) | ✓ | ✓ | | Cashion | 10/10/13 | " | |
| 705 | Loan Presentation dated April 25, 2009 (001_FDIC_ZIEGER_00000039) | ✓ | ✓ | | Gourlay | 10/15/13 | " | 10/15/13 |
| 706 | Deed of Trust recorded on April 29, 2009 in Rutherford County (001_FDIC_00000619) | ✓ | ✓ | | | | " | |
| 707 | HUD_Settlement Statement dated July 30, 2009 (020_PCB_00004294) | ✓ | ✓ | | | | " | |
| 708 | Loan Presentation dated May 16, 2009 (020_PCB_00000808) | ✓ | ✓ | | | | " | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| | **Loans in the name of Betty Zieger /Pisgah Community Bank (Paragraph 67b; Count Nine)** | | | | | | | |
| | **Betty Zieger/$50,000 Loan – February 25, 2009** | | | | | | | |
| 725 | HUD-Settlement Statement dated March 5, 2009 (020_PCB_00001556) | ✓ | ✓ | | | | | |
| 726 | Loan Presentation dated February 27, 2009 (020_PCB_00001411) | ✓ | ✓ | | | | | |
| 727 | Commitment Letter dated March 1, 2009 (020_PCB_00001365) | ✓ | ✓ | | | | | |
| 728 | BSA – Custome Identification Program Worksheet (020_PCB_00001569) | ✓ | ✓ | | | | | |
| 729 | Personal Financial Statement February 2009 (020_PCB_00001603) | ✓ | ✓ | | | | | |
| 730 | Appraisal for 369 Holmes Road, Lake Lure dated February 14, 2009 (001_FDIC_00000643) | ✓ | ✓ | | | | | |
| 731 | Promissory Note dated March 5, 2009 (020_PCB_00001356) | ✓ | ✓ | | | | | |
| 732 | Deed of Trust (020_PCB_00001441) | ✓ | ✓ | | | | | |
| 733 | NC4Cs Deposit Ticket (020_MTN1ST_NC4CS_00000607) | ✓ | ✓ | | | | | |
| 734 | Pisgah Community Bank Monthly for Zieger, Statement dated April 26, 2010 (001_FDIC_ZIEGER_00000013) | ✓ | ✓ | | | | | |
| 735 | Mountain 1st Bank & Trust Monthly Statement for NC4Cs LLC dated March 31, 2009 (020_MTN1ST_NC4CS_00000608) | ✓ | ✓ | | | | | |
| 736 | Loan Presentation dated April 24, 2009 (020_PCB_00001389) | ✓ | ✓ | | | | | |
| 737 | Commitment Letter dated April 26, 2009 (020_PCB_00001362) | ✓ | ✓ | | | | | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 738 | Change in Terms Agreement dated April 29, 2009 (020_PCB_00001359) | ✓ | ✓ | | | | | |
| 739 | Promissory Note dated September 15, 2009 (030_GABLER_00035527) | ✓ | ✓ | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| | **Documents Relating to Aaron Ollis, Appraiser** | | | | | | | |
| 1100 | Land Appraisal Report for Lot 29, Seven Falls dated June 30, 2007 (020_NBSC_00008630) | ✓ | ✓ | | | | 10/7/13 | |
| 1101 | HUD-Settlement Statement for Lot 58, Seven Falls dated November 2, 2007 (030_PELTZ_00002283) | ✓ | ✓ | | | | " | |
| 1102 | Email from Dave Smith to appraisalgroup@charter.net dated April 7, 2008 (CAPCORP_FBI_B2_0000041155) | ✓ | ✓ | | | | " | |
| 1103 | Email from Dave Smith to appraisalgroup@charter.net dated April 10, 2008 (CAPCORP_FBI_B2_0000041176) | ✓ | ✓ | | | | " | |
| 1104 | Email from Andrew Hager to kimberlymode@nationalbanksc.com dated May 19, 2008 (030_AHAGAR_00000550) | ✓ | ✓ | | | | " | |
| 1105 | Email from appraisalgroup@charter.net to Andrew.leadmax.hager@gmail.com dated May 21, 2008 (030_AHAGAR_00000030) | ✓ | ✓ | | | | " | |
| 1106 | Email from appraisalgroup@charter.net to Andrew.leadmax.hager@gmail.com dated June 13, 2008 (030_AHAGAR_00000552) | ✓ | ✓ | | | | " | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 1107 | Email from appraisalgroup@charter.net to Andrew.leadmax.hager@gmail.com dated June 30, 2008 (030_AHAGAR_00000577) | ✓ | ✓ | | Hager | 10/9/13 | 10/7/13 | 10/9/13 |
| 1108 | Email from Craig Gourlay to Dave Smith and appraisalgroup@charter.net dated August 6, 2008 (CAPCORP_FBI_B2_0000043083) | ✓ | ✓ | | | | " | |
| 1109 | Email from appraisalgroup@charter.net to Andrew.leadmax.hager@gmail.com dated November 14, 2008 (030_AHAGAR_00000567) | ✓ | ✓ | | Hager | 10/9/13 | " | 10/9/13 |
| 1110 | Email from appraisalgroup@charter.net to Andrew.leadmax.hager@gmail.com dated January 1, 2009 (030_AHAGAR_00000188) | ✓ | ✓ | | Hager | 10/9/13 | " | 10/9/13 |
| 1111 | Email from appraisalgroup@charter.net to Dave Smith dated February 13, 2009 (CAPCORP_FBI_B2_0000053647) | ✓ | ✓ | | | | " | |
| 1112 | Email from Jamonica Briggs to appraisalgroup@charter.net dated February 18, 2009 (030_OLLIS_00000004) | ✓ | ✓ | | | | " | |
| 1113 | Email from Keith Vinson to apprailsalgroup@charter.net dated February 18, 2009 (030_OLLIS_00000002) | ✓ | ✓ | | Hager | 10/9/13 | " | 10/9/13 |



Case 1:12-cr-00020-MR-SCR Document 289 Filed 10/17/13 Page 65 of 81

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 1114 | Email from appraisalgroup@charter.net to Keith Vinson dated February 18, 2009 (030_OLLIS_00000001) | ✓ | ✓ | | | | 10/7/13 | |
| 1115 | Email from Keith Vinson to appraisalgroup@charter.net dated February 19, 2009 (030_OLLIS_00000005) | ✓ | ✓ | | Hager | 10/9/13 | " | 10/9/13 |
| 1116 | Email from Dave Smith to appraisalgroup@charter.net dated March 8, 2009 (CAPCORP_FBI_B2_0000054880) | ✓ | ✓ | | | | " | |
| 1117 | Email from Raymond Chapman to Dave Smith dated March 13, 2009 (CAPCORP_FBI_B2_0000055297) | ✓ | ✓ | | | | " | |
| 1118 | Email from Dave Smith to whe17@aol.com dated May 1, 2009 (CAPCORP_FBI_B2_0000059887) | ✓ | ✓ | | | | " | |
| 1119 | Loan Presentation for Harry Redfearn dated June 1, 2009 (020_PBC2_00000020) | ✓ | ✓ | | | | " | |
| 1120 | HUD-Settlement Statement for 1918 Tree View Trail dated June 24, 2009 (020_PBC2_00000030) | ✓ | ✓ | | | | " | |
| 1121 | Offer to Purchase and Contract-Vacant Lot/Land to Harry Redfearn for 1918 Tree View Trial dated May 18, 2009 (001_FDIC_00000273_ | ✓ | ✓ | | | | " | |
| 1122 | Email from Craig Gourlay to Charlie Owen and Bill Mance dated June 22, 2009 regarding Harry Redfearn Loan (020_PCBDIXON_00103481) | ✓ | ✓ | | | | " | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 1123 | Email From Craig Gourlay to Bruce Jones dated June 22, 2009 (020_PCBDIXON_00010378) | ✓ | ✓ | | | | 10/7/13 | |
| 1124 | Appraisal for Lot 165 Walnut Cove prepared by Paul Myron Creson dated June 12, 2009 (020_PCB_00000033) | ✓ | ✓ | | | | " | |
| 1125 | Land Appraisal Report for Lot 165 Walnut Cove prepared by Aaron Ollis dated June 11, 2009 (020_PBC2_00000045) | ✓ | ✓ | | | | " | |
| 1126 | Email from Dave Smith to Raymond Chapman dated June 19, 2009 (020_PCBDIXON_00028852) | ✓ | ✓ | | | | " | |
| 1127 | Email from appraisalgroup@chartern.net to Andrew Hager dated July 16, 2009 (030_AHAGAR_00000154) | ✓ | ✓ | | | | " | |
| 1128 | Email from Edward Worlund to appraisalgroup@charter.net dated August 6, 2009 (020_PCBDIXON_00067094) | ✓ | ✓ | | | | " | |
| 1129 | Appraisal of Lot 141 from Michael S. Clapp, Seven Falls (030_CLAPP_00000001) | ✓ | ✓ | | | | " | |
| 1130 | Appraisal Review of Lot 141 from Michael S. Clapp, Seven Falls dated April 17, 2013 (030_CLAPP_00000525) | ✓ | ✓ | | | | " | |
| 1131 | Appraisal of Lot 29 from Michael S. Clapp from Michael S. Clapp, Seven Falls (030_CLAPP_00000104) | ✓ | ✓ | | | | " | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 1132 | Appraisal of Lot 131 from Michael S. Clapp, Seven Falls (030_CLAPP_00000207) | ✓ | ✓ | | | | 10/7/13 | |
| 1133 | Appraisal Review of Lot 131, from Michael S. Clapp Seven Falls dated April 18, 2013 (030_CLAPP_00000507) | ✓ | ✓ | | | | " | |
| 1134 | Appraisal of Lot 133 from Michael S. Clapp, Seven Falls (030_CLAPP_00000307) | ✓ | ✓ | | | | " | |
| 1135 | Appraisal of Lot 134 from Michael S. Clapp, Seven Falls (030_CLAPP_00000407) | ✓ | ✓ | | | | " | |
| 1136 | Aaron Ollis File 09235 Vinson (030_OLLIS_00000096) | ✓ | ✓ | | | | " | |
| 1137 | Aaron Ollis File 08782 Cashion Chapman Gabler (030_OLLIS_00000337) | ✓ | ✓ | | | | " | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| | **Documents Relating to Candler Dogwood, LLC** | | | | | | | |
| 1150 | Construction Deed of Trust Securing Future Advances recorded on March 6, 2007 in Buncombe County (050_CANDLERDOGWOOD_0000 0027) | | | | | | | |
| 1151 | Record of Satisfaction recorded on April 10, 2007 in Buncombe County (050_CANDLERDOGWOOD_0000 0041) | | | | | | | |
| 1152 | NC Four C's, LLC Memorandum of Agreement dated May 31, 2007 (050_CANDLERDOGWOOD_0000 0043) | | | | | | | |
| 1153 | South Carolina Universal Note for Candler Dogwood Development, LLC dated June 11, 2007 (050_CANDLERDOGWOOD_0000 0044) | | | | Cashion | 10/10/13 | | |
| 1154 | Operating Agreement of Candler Dogwood Development, LLC (050_CANDLERDOGWOOD_0000 0056) | | | | | | | |
| 1155 | Articles of Cancellation of Dissolution filed June 13, 2007 (050_CANDLERDOGWOOD_0000 0082) | | | | | | | |
| 1156 | Amendment of Articles of Organization (050_CANDLERDOGWOOD_0000 0083) | | | | | | | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 1157 | Document to Kimberly Mode dated September 6, 2007 (050_CANDLERDOGWOOD_0000 0089) | | | | | | | |
| 1158 | Application and Certificate for Payment dated September 12, 2007 (050_CANDLERDOGWOOD_0000 0090) | | | | | | | |
| 1159 | Email from Keith Vinson to Kimberly Mode dated September 11, 2007 (050_CANDLERDOGWOOD_0000 0091) | | | | | | | |
| 1160 | Document to Kimberly Mode dated October 21, 2007 (050_CANDLERDOGWOOD_0000 0092) | | | | | | | |
| 1161 | Application and Certificate for payment dated October 24, 2007 (050_CANDLERDOGWOOD_0000 0093) | | | | | | | |
| 1162 | North Carolina Special Warranty Deed recorded on December 21, 2007 in Buncombe County (050_CANDLERDOGWOOD_0000 0094) | | | | | | | |
| 1163 | NBSC letter to Avery Cashion and Raymond Chapman dated May 1, 2009 (050_CANDLERDOGWOOD_0000 0097) | | | | | | | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 1164 | Transfer of Membership Interest Agreement dated September 1, 2009 (050_CANDLERDOGWOOD_0000 0100) | | | | | | | |
| 1165 | Promissory Note dated September 11, 2009 (050_CANDLERDOGWOOD_0000 0104) | | | | | | | |
| 1166 | Seven Falls, LLC Funding Schedule (030_GABLER_00021898) | | | | | | | |
| 1167 | Key Deals Points – Candler Dogwood (030_GABLER_00034789) | | | | Caskion | 10/10/13 | 10/10/13 | 10/10/13 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| | **Documents Related to Banking Regulation (Counts Two and Nine)** | | | | | | | |
| | **Bank of Asheville** | | | | | | | |
| | **October 2008 FDIC Examination (Paragraph 74a)** | | | | | | | |
| 1200 | FDIC Examination Report dated October 14, 2008 (001_FDIC_00010353) | ✓ | ✓ | | Burgess | 10/15/13 | 10/7/13 | 10/15/13 |
| 1201 | Westar Financial Shareholder History as of October 8, 2008 (001_FDIC_00008621) | ✓ | ✓ | | Cogburn | 10/11/13 | " | 10/11/13 |
| 1202 | Organizational Chart as of October 2008 (001_FDIC_00005079) | ✓ | ✓ | | Hamrick | 10/11/13 | " | 10/11/13 |
| 1203 | Officer's Questionnaire Instructions signed by Gordon Greenwood October 24, 2008 (001_FDIC_00010851) | ✓ | ✓ | | Hamrick | 10/11/13 | " | 10/11/13 |
| 1204 | Gordon Greenwood Employment Agreement dated February 9, 2008 (001_FDIC_00008606) | ✓ | ✓ | | | | " | |
| 1205 | 2008 Examination Work Papers – ALLL Review (001_FDIC_00004784) | ✓ | ✓ | | | | " | |
| 1206 | Lending Policy as of October 2008 (001_FDIC_00005249) | ✓ | ✓ | | Hamrick | 10/11/13 | " | 10/11/13 |
| 1207 | Commercial Loan Grading System Policy as of October 2008 (001_FDIC_00005180) | ✓ | ✓ | | Hamrick | 10/11/13 | " | 10/11/13 |
| 1208 | Lending Policy as of March 1, 2008 (001_FDIC_00004551) | ✓ | ✓ | | Hamrick | 10/11/13 | " | 10/11/13 |
| 1209 | Table of Loans > $500,000 as of June 30, 2008 (001_FDIC_00004730) | ✓ | ✓ | | | | " | |
| 1210 | Overdraft Report as of October 4, 2008 (001_FDIC_00004940) | ✓ | ✓ | | | | " | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 1211 | FDIC October 2008 Examination/Work Papers/Avery Cashion Loans (001_FDIC_00009845) | ✓ | ✓ | | Cashion | 10/10/13 | 10/7/13 | 10/10/13 |
| 1212 | FDIC October 2008 Examiner's Work Papers/Raymond Chapman Loans (001_FDIC_00010144) | ✓ | ✓ | | Burgess | 10/15/13 | " | 10/15/13 |
| 1213 | FDIC October 2008 Examiner's Work Papers/George Gabler Loans (001_FDIC_00010156) | ✓ | ✓ | | Burgess | 10/15/13 | " | 10/15/13 |
| 1214 | FDIC October 2008 Examiner's Work Papers/Porter-Shirley Loans (001_FDIC_00010166) | ✓ | ✓ | | Burgess | 10/15/13 | " | 10/15/13 |
| | **Documents Related to Banking Regulation** | | | | | | | |
| | **Bank of Asheville** | | | | | | | |
| | **FDIC Visitation September 2009** | | | | | | | |
| 1215 | FDIC Visitation Report September 8, 2009 (001_FDIC_00010298) | ✓ | ✓ | | | | " | |
| | **Documents Related to Banking Regulation** | | | | | | | |
| | **Bank of Asheville** | | | | | | | |
| | **NCCOB Examination April 2010** | | | | | | | |
| 1216 | NCCOB Examination Report dated April 2010 (001_FDIC_00011109) | ✓ | ✓ | | Cogburn | 10/11/13 | " | 10/11/13 |
| 1217 | Auditor's Report dated April 13, 2010 (001_FDIC_00011551) | ✓ | ✓ | | | | " | |
| 1218 | Bank of Asheville Examination Timeline | ✓ | ✓ | | Burgess | 10/15/13 | " | 10/15/13 |
| 1219 | NOT USED | | | | | | | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| | **Documents Related to Banking Regulation** | | | | | | | |
| | **Bank of Asheville** | | | | | | | |
| | **Regulatory Action 2010-2011** | | | | | | | |
| 1220 | Notice of" Significantly Undercapitalized" Status dated August 26, 2010 (001_NCCOB_00001320) | ✓ | ✓ | | Cogburn | 10/11/13 | 10/7/13 | 10/11/13 |
| 1221 | Notice regarding Weekly Reporting dated September 15, 2010 (001_NCCOB_00001319) | ✓ | ✓ | | | | " | |
| 1222 | NCCOB Consent Order dated September 23, 2010 (001_NCCOB_00001152) | ✓ | ✓ | | Cogburn | 10/11/13 | " | 10/11/13 |
| 1223 | Notice of "Critically Undercapitalized" Status dated November 3, 2010 (001_FDIC_00011082) | ✓ | ✓ | | Cogburn | 10/11/13 | " | 10/11/13 |
| 1224 | Bank of Asheville Resolution Acknowledging FDIC Intent to Close dated November 16, 2010 (001_FDIC_00011526) | ✓ | ✓ | | Cogburn | 10/11/13 | " | 10/11/13 |
| 1225 | Third Quarter 2010 Loss Report /Construction & Land Development (001_FDIC_00011321) | ✓ | ✓ | | | | " | |
| 1226 | Third Quarter 2010 Loss Report/Commercial Secured (001_FDIC_00011297) | ✓ | ✓ | | | | " | |
| 1227 | Vinson-Seven Falls Related Notes (010_FGJ_EXH26_00000001) | ✓ | ✓ | | Hamrick | 10/11/13 | " | 10/11/13 |
| 1228 | NOT USED | | | | | | | |
| 1229 | NOT USED | | | | | | | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| | **Documents related to Banking Regulation** | | | | | | | |
| | **Pisgah Community Bank** | | | | | | | |
| | **PCB – New Bank Application and Certification** | | | | | | | |
| 1230 | NCCOB Certificate dated May 15, 2008 (001_NCCOB_00000662) | ✓ | ✓ | | | 10/15/13 | 10/7/13 | 10/15/13 |
| 1231 | NCCOB Memorandum/Application from Ray Grace dated July 23, 2007 (001_NCCOB_00000774) | ✓ | ✓ | | | | 10/7/13 | |
| 1232 | PCB Shareholder List (020_PCB_00101634) | ✓ | ✓ | | | 10/15/13 | " | 10/15/13 |
| 1233 | PCB Subscription Agreement Signature Section (020_PCB_00101628) | ✓ | ✓ | | | 10/15/13 | " | 10/15/13 |
| | **Documents related to Banking Regulation** | | | | | | | |
| | **Pisgah Community Bank** | | | | | | | |
| | **PCB December 2008 FDIC De Novo Bank Visitation** | | | | | | | |
| 1240 | FDIC New Bank Visitation Report dated December 15, 2008 (001_FDIC_00002229) | ✓ | ✓ | | Burgess | 10/15/13 | 10/7/13 | 10/15/13 |
| 1241 | Email from Jeffrey Burgess to Ted Durham dated January 6, 2009 RE: Concentrations Guidance (001_FDIC_00009007) | ✓ | ✓ | | Burgess | 10/15/13 | " | 10/15/13 |
| 1242 | Email from Jeffrey Burgess to Ted Durham RE: Discussion Topics for This Morning (001_FDIC_00009006) | ✓ | ✓ | | | | " | |
| | **Documents related to Banking Regulation** | | | | | | | |
| | **Pisgah Community Bank** | | | | | | | |
| | **PCB July 2009 FDIC Examination** | | | | | | | |
| 1250 | FDIC Examination dated July 6, 2009 (001_FDIC_00001421) | ✓ | ✓ | | Burgess | 10/15/13 | 10/7/13 | 10/15/13 |
| 1251 | Organizational Chart dated June 11, 2009 (001_FDIC_00003338) | ✓ | ✓ | | Friedman | 10/15/13 | 10/7/13 | 10/15/13 |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 1252 | FDIC Officer's Questionnaire signed by Ted Durham dated July 6, 2009 (001_FDIC_00002241) | ✓ | ✓ | | Gourlay | 10/15/13 | 10/7/13 | 10/15/13 |
| 1253 | PCB Credit Policy as of January 2009 (001_FDIC_00009317) | ✓ | ✓ | | Gourlay | 10/15/13 | " | 10/15/13 |
| | **Documents related to Banking Regulation** | | | | | | | |
| | **Pisgah Community Bank** | | | | | | | |
| | **December 2009 NCCOB Visitation** | | | | | | | |
| 1265 | Visitation Report dated December 14, 2009 (001_NCCOB_00000533) | ✓ | ✓ | | Meyer | 10/16/13 | " | 10/16/13 |
| 1266 | Email from David Smith to ighotline@fdic.gov dated October 28, 2009 (001_FDIC_00001616) | ✓ | ✓ | | Burgess | 10/15/13 | " | 10/15/13 |
| | **Documents related to Banking Regulation** | | | | | | | |
| | **Pisgah Community Bank** | | | | | | | |
| | **March 2010 Joint FDIC/NCCOB** | | | | | | | |
| 1270 | NCCOB Examination dated March 1, 2010 (001_FDIC_00002901) | ✓ | ✓ | | | | " | |
| 1271 | Examiner Work Papers /Updated April 14, 2010) (001_NCCOB_00000200) | ✓ | ✓ | | | | " | |
| 1272 | Worlund Loan Work Papers (001_NCCOB_00000421) | ✓ | ✓ | | | | " | |
| 1273 | Asset Quality Work Papers (001_NCCOB_00000209) | ✓ | ✓ | | | | " | |
| 1274 | Concentrations Work Papers (001_NCCOB_00000221 | ✓ | ✓ | | | | " | |
| 1275 | Public Information regarding Seven Falls (001_NCCOB_00000559) | ✓ | ✓ | | | | " | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| | **Documents related to Banking Regulation** | | | | | | | |
| | **Pisgah Community Bank** | | | | | | | |
| | **Regulatory Actions against PCB** | | | | | | | |
| 1280 | FDIC Confidential Problem Memorandum dated April 5, 2010 (001_FDIC_00002548) | ✓ | ✓ | | | | 10/7/13 | |
| 1281 | RO Comments/Interim Downgrade (001_FDIC_00002549) | ✓ | ✓ | | | | " | |
| 1282 | FDIC Notice of PCB downgrade dated April 16, 2010 (001_FDIC_00002553) | ✓ | ✓ | | | | " | |
| 1283 | Consent Order dated April 29, 2010 (001_NCCOB_00000898) | ✓ | ✓ | | Friedman | 10/15/13 | " | 10/15/13 |
| 1284 | FDIC Notice of PCB downgrade dated November 15, 2012 (001_NCCOB_00000073) | ✓ | ✓ | | | | " | |
| 1285 | PCB Regulatory Chart and Timeline | ✓ | ✓ | | Friedman | 10/15/13 | " | 10/15/13 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| | **DEMONSTRATIVE EXHIBITS AND MISCELLANEOUS** | | | | | | | |
| 1300 | Not Used | | | | | | | |
| 1301 | Superseding Bill of Indictment (1:12CR20) dated December 5, 2012 | | | | Cashion | 10/10/13 | 10/10/13 | |
| 1302 | Plea Agreement of Avery Ted "Buck" Cashion, III | ✓ | ✓ | | Cashion | 10/10/13 | 10/7/13 | |
| 1303 | Plea Agreement of Raymond M. "Ray" Chapman filed September 18, 2013 | ✓ | ✓ | | | | " | |
| 1304 | Plea Agreement of Thomas E. "Ted" Durham, Jr. filed September 22, 2013 | ✓ | ✓ | | | | " | |
| 1305 | Plea Agreement of George Gabler filed September 23, 2013 | ✓ | ✓ | | | | " | |
| 1306 | Plea Agreement of Aaron Ollis filed September 21, 2013 | ✓ | ✓ | | | | " | |
| 1307 | Bill of Information for David G. Smith (1:11CR85) filed October 7, 2011 | ✓ | ✓ | | | | " | |
| 1308 | Plea Agreement of David G. Smith dated October 7, 2011 | ✓ | ✓ | | | | " | |
| 1309 | Bill of Information for Andrew Quinn Hager (1:13CR16) filed February 26, 2013 | ✓ | ✓ | | Hagler | 10/9/13 | " | |
| 1310 | Plea Agreement of Andrew Quinn Hager filed February 26, 2013 | ✓ | ✓ | | Hagler | 10/9/13 | " | |
| 1311 | Bill of Indictment for George Gordon Greenwood (1:11CR12) filed on February 2, 2011 | ✓ | ✓ | | | | " | |
| 1312 | Plea Agreement of George Gordon Greenwood filed on June 9, 2011 | ✓ | ✓ | | | | " | |
| 1313 | Bill of Information for Robert Craig Gourlay (1:11CR86) filed on October 7, 2011 | ✓ | ✓ | | Gourlay | 10/16/13 | " | 10/16/13 |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| 1314 | Plea Agreement of Robert Craig Gourlay filed on October 7, 2011 | ✓ | ✓ | | Gourlay | 10/15/13 | 10/7/13 | |
| 1315 | Bill of Information for Nicholas Dimitris (1:11CR93) filed on November 14, 2011 | ✓ | ✓ | | Dimitris | 10/9/13 | " | 10/9/13 |
| 1316 | Plea Agreement of Nicholas Dimitris filed on November 14, 2011 | ✓ | ✓ | | Dimitris | 10/9/13 | " | 10/9/13 |
| 1317 | December 2009 Check Kite Summary | ✓ | ✓ | | Hamrick | 10/11/13 | 10/11/13 | 10/11/13 |
| 1318 | Plastic Plant Summary Chart | ✓ | ✓ | | Cashion | 10/10/13 | " | 10/10/13 |
| 1319 | Keith and Paula Vinson Pro-forma Statement of Financial Position dated January 4, 2007 (030_BOWERS_00000221) | ✓ | ✓ | | | | " | |
| 1320 | Keith and Paula Vinson Pro-forma Statement of Financial Position May 18, 2009 (030_BOWERS_00000210) | ✓ | ✓ | | | | " | |
| 1321 | Keith and Paula Vinson Pro-forma Statement of Financial Position May 22, 2009 (030_BOWERS_00000200) | ✓ | ✓ | | | | " | |
| 1322 | Lot Loan Program Chart | ✓ | ✓ | | Bourgue | 10/8/13 | " | 10/8/13 |
| 1323 | Lot Loan Program Summary of Loans Chart | ✓ | ✓ | | Cashion | 10/10/13 | " | 10/10/13 |
| 1324 | Seven Falls Lot 29 Bank of Asheville Appraisal Summary Chart | ✓ | ✓ | | | | " | |
| 1325 | Lot Loan – Appraisal Example for Lot 133 Chart | ✓ | ✓ | | Cashion | 10/10/13 | " | 10/10/13 |
| 1326 | Stipulation [Doc. 271] | ✓ | ✓ | | | | 10/7/13 | |
| 1327 | Summary BOA $400,000 Check | | | | Cashion | 10/10/13 | 10/10/13 | 10/10/13 |
| 1328 | Timeline | ✓ | ✓ | | Cashion | 10/10/13 | 10/10/13 | 10/10/13 |
| 1329 | Disbursements Summary BOA | | | | Hamrick | 10/11/13 | 10/11/13 | 10/11/13 |
| 1330 | BOA Checks | | | | Hamrick | 10/11/13 | 10/11/13 | 10/11/13 |

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| 1332 | Summary Seven Falls BOA 4877 | | | | Taylor | 10/11/13 | 10/11/13 | 10/11/13 |
| 1333 | PCB Summary Chart | | | | Gourlay | 10/15/13 | 10/15/13 | 10/15/13 |
| 1334 | Pisgah Comm. Bank Loan Presentation | | | | | | | |
| 1335 | Hamrick/BOA Seven Fall Loans Summary ✓ | | | | Burgess | 10/15/13 | 10/15/13 | 10/15/13 |
| 1336 | Hamrick BOA Seven Falls Loans Summary | | | | Burgess | 10/15/13 | 10/15/13 | 10/15/13 |
| | | | | | | | | |

## Certificate of Service

The foregoing document was filed electronically via ECF and was served on counsel for the Defendant via ECF. The email address for defense counsel is listed in ECF as follows: J. Clark Fischer, clarkf@randolphandfischer.com .

This the 7th day of October, 2013.

ANNE M. TOMPKINS
UNITED STATES ATTORNEY
/S Don Gast


DON GAST
ASSISTANT UNITED STATES ATTORNEY
N.C. Bar Number: 23801
100 Otis Street, Suite 233
Asheville, North Carolina 28801
Telephone: (828)271-4661
Facsimile: (828)271-4670
Don.Gast@usdoj.gov

| EXH.# | DESCRIPTION & REMARKS | Stipulation of Authenticity | Stipulation of Admissibility | Objection | Witness | Identified | Admitted | Published |
|---|---|---|---|---|---|---|---|---|